**Page 90**

A. ABU HBDA

1  Palestinian Liberation Authority; is that correct?
2  A.   I don't know.  I don't know.
3  Q.   Okay.  Okay.  Let's move down to the next
4  item on this page.  It says, "Trade Certification."
5  can you tell us -- can you tell us what service that
6  involves?
7  A.   I haven't done any of this; none.
8  Q.   Okay.  Can you describe the nature of this
9  service, whether or not you've actually performed
10  it?
11  A.   Maybe it involves registering a company in
12  New Jersey.
13  Q.   Okay.  Does it involve registering any
14  companies or businesses outside of the United
15  States?
16  A.   No, I haven't done none -- neither inside,
17  nor outside the States.  I didn't do any of them.
18  Q.   Okay.  Let's go down to the next one,
19  "Academic Record Certification"; can you describe
20  that service for me, please?
21  A.   This is a service where if a doctor
22  graduates from a university, or a hospital, or a
23  program, we certify this degree for this person to
24  be able to work in other countries back in Jordan,

*(Page 90 lines 1-25; note line numbering)*

**Page 91**

A. ABU HBDA

1  Palestinian, Lebanon.  So, he brings this documents,
2  and we certify this document, so that he can work in
3  these other countries.
4  Q.   And when you say you certify the document,
5  what do you mean by that?
6  A.   We send it to the embassy of the country
7  that he's entering into.
8  Q.   Okay.  So, this would be -- and just to,
9  you know, go back to the document, if we need to,
10  and let me know if you'd like to go back to the
11  document, but I'm thinking, is this a service
12  similar to the service that you performed with
13  respect to, you know, the document that had the red
14  and blue stamps that we were looking at before?
15  A.   Approximately, yes.  It's similar.  It's
16  the same thing.
17  Q.   Okay.  And that's the service that you
18  could perform just to get records certified by the
19  Palestinian Authority or the Palestinian Liberation
20  Authority, correct; Palestinian Liberation
21  Organization?
22  A.   No, it's not -- neither from the
23  Palestinian government, no.  The Liberation, the
24  Liberation, it's from the office in Washington,

**Page 92**

A. ABU HBDA

1  maybe.  In Canada.
2  Q.   Is Canada the same office that we were
3  talking about before, correct, sir?
4  MR. SINAIKO:  Let the record reflect that
5  Mr. Abu Hbda answered the question in English,
6  before the translation came.
7  Q.   Sir, have you ever had personal authority
8  to provide certification of a document on behalf of
9  the Palestinian Authority?
10  A.   No.
11  Q.   Have you ever personally had the authority
12  to certify any document on behalf of the Palestine
13  Liberation Organization?
14  A.   No.
15  Q.   Okay.  In connection with the documents
16  that you submit to an office in Canada that we've
17  been talking about, I believe you mentioned that the
18  office in Canada charges some sort of a fee; is
19  that -- do you recall that?
20  A.   Yes.
21  Q.   Okay.  And you, you know --
22  Again, do you remember that you told us
23  before that you also -- you also collect a fee from
24  the customer yourself?

**Page 93**

A. ABU HBDA

1  A.   Correct.
2  Q.   Has there ever been a circumstance in
3  which the office in Canada, to which you sent
4  documents, has shared a portion of its fee with you?
5  A.   No.
6  Q.   Have you ever asked -- let me withdraw
7  that question.  It's an inartful question.
8  Have you ever asked that the office in
9  Canada, to which you've been submitting documents,
10  as we've been discussing, to share its fee with you?
11  A.   No.
12  Q.   Is the office in Canada to which you
13  submit documents aware that you charge a fee to your
14  customers for making these submissions on their
15  behalf?
16  MR. BERGER:  Objection, calls for
17  speculation.
18  Q.   To your knowledge?
19  A.   I'm sorry, could you repeat the question.
20  Q.   Let me rephrase the question.  To your
21  knowledge, is the -- are the -- is the office in
22  Canada that we've been talking about aware that when
23  you submit documents to them for certification, you
24  are collecting a fee for your customers?

Page 94

A. ABU HBDA
2   A.   For my fee -- for my fees.  Why are they
3 concerned with my fees?
4   Q.   Okay.  Let's get the question read back.
5   MR. SINAIKO:  I would like to just have
6 the question read back because I think the
7 question was pretty clear, and we should just get
8 an answer to it.  I think -- could we just ask the
9 question of Mr. Abu Hbda again.
10   THE INTERPRETER:  Sure.
11   (Whereupon, the requested portion was read
12 back by the reporter.)
13   A.   They are not concerned because why are
14 they concerned with my fees?  They -- the customers
15 bring a money order for the fees that the office
16 charges from, and then I will speak with the
17 customer, and they pay me my fees.  So, this --
18 these are two separate things.  Why are they
19 involved with my fees?  These fees go to a money
20 order.
21   Q.   I'm going to try the question again.
22   To your knowledge, is the office in Canada
23 to which you submit documents --
24   This office in Canada we've been
25 discussing; is the office in Canada aware that you

Page 95

A. ABU HBDA
2 charge a fee to your clients in connection with the
3 performance of that service; are you aware?
4   A.   They never asked me.  I never asked them.
5   Q.   So, the answer is, you don't know whether
6 they're aware or not; is that correct, sir?
7   A.   I don't know.  I don't interfere with
8 those things.  I don't even speak with them.  I
9 don't know.
10   Q.   Actually, that's -- that raises one
11 question I had, and we could just address it now.
12   Have you ever communicated orally with any
13 representative of this office in Canada that we are
14 discussing there?
15   A.   Is -- there is certain situation where you
16 call, basically to just inquire whether your
17 documents have been finished or not.
18   Q.   Okay.  Apart from communications of that
19 nature, have you ever communicated orally with
20 anybody at the office in Canada that we've been
21 talking about?  That's the question.  Let me
22 rephrase the question.
23   Apart from communications of that nature,
24 have you ever communicated orally with anybody in
25 this office in Canada that we've been discussing to

Page 96

A. ABU HBDA
2 which you send documents to be certified or
3 legalized?
4   A.   No, like in situations where the papers
5 takes a long time, you call and leave a message.
6 You don't speak with anybody personally and they
7 don't pick up the phone.
8   Q.   Okay.  Putting aside oral communications,
9 have you ever communicated in writing with anybody
10 in this office in Canada that we've been discussing?
11   A.   No.
12   Q.   Okay.  Let's go down two stops -- we're
13 still on Page 2 of Exhibit 4.  Let's go down two
14 stops to, "Power of Attorney"; do you see that?
15   A.   Yes.
16   Q.   Can you describe that service for us?
17   A.   So, this document special for Palestinians
18 who want to give Powers of Attorney, or authorize
19 people; example either registering a land, either
20 divorce in the court of the legal court, or doing
21 something where they cannot go to the home country,
22 they authorize or give the Powers of Attorney to
23 another person over there to do that.
24   Q.   And these are Powers of Attorney that are
25 used in areas under control of the Palestinian

Page 97

A. ABU HBDA
2 Authority, to your understanding; is that correct?
3   A.   Yes.
4   Q.   And do you prepare these documents, or are
5 they prepared by somebody else, and you just
6 notarize the signatures?
7   A.   Most of the people bring this completed
8 document for attorneys in my home country, and we
9 just notarize them.  They sign these papers in front
10 of us.  We sign and notarize it.
11   Q.   And do you ever submit these Powers of
12 Attorney, to you know, to the office in Canada, or
13 to any other office that you might understand to be
14 affiliated with the Palestinian Authority, or the
15 Palestinian Liberation Organization?
16   A.   Sure.  So, after this person signs it, I
17 sign it and notarize it.  We give it to that person,
18 and give them the address and contact information
19 for the counsel, or the litigant in Canada, and tell
20 him that you have to have a money order, and you
21 have to send it there, and most people do it.
22   Some people tell us that they don't know
23 how to do it, and they need us to do it for them.
24 So, again, we do this by having the money order, and
25 sending it by FedEx to the office in Canada.  So,

Page 98

A. ABU HBDA

1
2    it's either or.
3        Q.   Okay.  Let's jump down one more stop here,
4    and do you see Mr. Abu Hbda that it says, "Land and
5    Property Transaction"?
6        A.   Yes, sir.
7        Q.   Can you describe this service that's
8    reflected there?
9        A.   So, this is similar to the authorization I
10   spoke about, like if someone wants to sell a land,
11   or construe the land in my home country, they bring
12   the papers and they sign it in front of us, and we
13   notarize it, and we send it to Canada, but before
14   that, we have to send them email to the office of
15   Land and Corporate in Ramallah, and we get a
16   response, and then the communication will directly
17   between Canada, the office in Canada and this office
18   in Ramallah.
19       Q.   Okay.  Terrific.
20           MR. SINAIKO:  We've been going for an hour
21   and ten minutes.  Would it be all right if we took
22   a short break?
23           THE INTERPRETER:  I want to continue
24   because I don't have time.
25           MR. SINAIKO:  Well, with apologies, I

Page 99

A. ABU HBDA

1
2    actually need to take a break for three minutes.
3    We could stay on the record, if you want.  I just
4    need to get up for three minutes and I'll be right
5    back.
6            THE INTERPRETER:  Let's make it five
7    minutes.
8            MR. SINAIKO:  Take five.  Let's go off the
9    record for five minutes.  We'll come back at 2:52.
10           THE INTERPRETER:  Thank you, sir.
11           THE VIDEOGRAPHER:  Okay.  We are now off
12   the record at 18:47 UTC Time.
13       (Whereupon, a short recess was taken.)
14           THE VIDEOGRAPHER:  We are now back on the
15   record.  The time is 18:53 UTC time.
16       Q.   Mr. Abu Hbda, you mentioned a moment ago,
17   in connection with land and property transactions on
18   this page, Page 2 of Exhibit 4, that there are times
19   where you need to communicate by email with an
20   office in Ramallah; do you recall mentioning that?
21       A.   I just send the email.  I don't speak with
22   anyone.
23       Q.   Understood, but what is the purpose of
24   these emails?
25       A.   Just to inspect that the land is really

Page 100

A. ABU HBDA

1
2    registered in that person's name who wants to sell
3    it to make sure that he owns it.
4        Q.   Okay.  And is that a procedure that's
5    required by the -- by laws or regulations of the
6    Palestinian Authority?
7        A.   No, it's something that to make sure that
8    the person who's buying the land is protected, and
9    really the land is in the name of the seller.  It's
10   not required by the government.
11       Q.   Ah, and how did you learn of the existence
12   of this office where you send the emails?
13       A.   I think the office in Canada sent us an
14   email saying you have to email the office in
15   Ramallah, and the office in Ramallah will get in
16   contact with them.
17       Q.   And how did you come to receive that email
18   from the office in Canada?
19       A.   Honestly, I don't remember if it came as
20   an email or a message.  I don't remember.
21       Q.   Whether it was an email, or a message, my
22   question is, do you recall how you came to receive
23   that communication from the office in Canada,
24   whether it was either in written or oral form?
25       A.   I don't remember exactly the incident.  I

Page 101

A. ABU HBDA

1
2    don't remember.
3        Q.   Let's look at one more thing on Page 2
4    here.  It says -- you see it says, "All Arab Nations
5    Documents Certification"?
6        A.   It's the same, doing certifications,
7    certificate, or -- sorry, authorization --
8            THE INTERPRETER:  Delete that --
9        A.   -- doing authorization.  Doing same thing
10   we were doing, like if someone comes from Jordan, we
11   do notarization from Jordan.  If someone comes to do
12   notarization from the Gulf countries, or Egypt, or
13   Yemen, or Israel.  So, it's the same.  It's just
14   doing notarizations for other countries.
15       Q.   Authorizations of what sort?
16       A.   Notarization.
17       Q.   Notarization.  Got it.  I'm so sorry.
18   Maybe I misheard.  Okay.
19           So, just to be clear, I want to make sure
20   it's notarization, by you as a Notary Public of the
21   State of New Jersey, of a documentation to a foreign
22   government?
23       A.   Correct.
24       Q.   A foreign government, or the Palestinian
25   Authority, or the Palestinian Liberation

Awni Abu Hba
April 07, 2021                                              102 to 105

Page 102

A. ABU HBDA

1    A. ABU HBDA
2    Organization, right?
3         A.   No, I didn't say that.  I said other
4    foreign governments.  I didn't say Palestinian
5    government.  I didn't say the Palestinian Liberation
6    Organization.  Yes, other government; this is what I
7    said.
8         Q.   Okay.  So, all Arab nations document
9    certification does not -- that service that your
10   company performs does not in any way involve the
11   Palestinian Authority, or the Palestinian Liberation
12   Organization, correct?
13        A.   I'm a New Jersey Notary.  I notarize
14   papers to people, and they send it wherever they
15   want to.  This doesn't change anything for me.
16        Q.   Understood.  So, they -- I mean, they
17   could be documents used for any purpose?  It's a
18   documentation for notarization purposes; is that
19   right?
20        A.   Yes, I -- I'm just a New Jersey Notary,
21   and that's all.  I just notarize the documents in
22   New Jersey; that's all.
23        Q.   Very good.  Okay.  I want to go back to a
24   topic that we discussed briefly earlier.  I'm going
25   to try to come back to it.  Subsequent to

Page 103

1    A. ABU HBDA
2    receiving -- well, let me withdraw that.
3         Do you remember, Mr. Abu Hbda, that
4    earlier today, we looked at one of the Subpoenas
5    that you were served with; do you recall that?
6         A.   Yes.
7         Q.   Okay.  To your recollection -- and by the
8    way, let's just --
9         I mean, we could confirm it, but the
10   Subpoena was served on you.  Hang on one second --
11   the Subpoena was served on you around March 11th;
12   does that sound right, sir?
13        A.   Correct.
14        Q.   Since you received the Subpoena, have you
15   communicated orally with any person you understood
16   to be an officer, agent, or employee, or in any way
17   related to the Palestinian Authority?
18        A.   No.
19        Q.   And since you received the Subpoena, have
20   you communicated orally with any person you
21   understood to be an officer, or agent, or employee,
22   or in any way related to the Palestinian Liberation
23   Organization?
24        A.   No.
25        Q.   And since you received the Subpoena, have

Page 104

1    A. ABU HBDA
2    you communicated orally with any person you
3    understood to be an officer, or an agent, or
4    employee, or in any way affiliated with this office
5    in Canada that -- that we've been discussing, the
6    office to which you submit documents when you would
7    like them to be legalized by the Palestinian
8    Authority?
9         A.   No.
10        Q.   And since you received the Subpoena, have
11   you communicated in writing, including by email,
12   with any person you understand to be an officer, or
13   an agent, or an employee, or in any way affiliate
14   with the Palestinian Authority?
15        A.   No.
16        Q.   And since you received the Subpoena, have
17   you communicated in writing, including via email,
18   with any person you understood to be about officer,
19   or an agent, or an employee or in any way affiliated
20   with the Palestinian Liberation Organization?
21        A.   No.
22        Q.   Okay.  And since you received the
23   Subpoena, have you communicated in writing with any
24   person of your understanding to be an officer, or an
25   agent, or an employee, or any way affiliated with

Page 105

1    A. ABU HBDA
2    this office in Canada, which we've been discussing,
3    to which you authorized notarization of
4    documentation you submit to the Palestinian
5    Authority?
6         A.   No.
7         Q.   Okay.  To your knowledge -- well, let me
8    withdraw that.  Start again.
9         The question I'm about to ask you is based
10   on your personal knowledge.  To your personal
11   knowledge and, you know, in advance of today, was
12   any person who you understand to be an agent, or an
13   employee, or an officer, or somehow affiliated with
14   the Palestinian Liberation Organization, aware of
15   you were being served with a subpoena?
16        A.   I haven't told anybody about that, no.
17        Q.   Okay.  But to your --
18        Putting aside whether you told anybody or
19   not, to your knowledge, are any such people aware
20   of?
21        A.   How would I know?  I haven't spoken with
22   anybody.
23        Q.   So --
24        A.   But I don't know.  How would I know if
25   anybody knows?

Page 106

A. ABU HBDA

2    Q.   To your knowledge, you're not aware of
3  that?  That's all I'm asking.
4       A.   I don't know.  I don't know anything.
5       Q.   Okay.  And to your knowledge, again, just
6  your personal knowledge, and in advance of today,
7  was any person who you understand to be an agent, or
8  an employee, or an officer, or otherwise affiliated
9  with the Palestinian Authority aware of the Subpoena
10 that was served on you in connection with today's
11 deposition?
12      A.   No, I don't know.  I don't know.
13      Q.   So, the answer is -- I mean, I just want
14 to confirm that I understood correctly.
15           To your knowledge, you are not aware of
16 any such person being knowledgeable about the fact
17 that you were served with the Subpoena?
18      A.   For me, I didn't tell anybody.
19      Q.   Right.  But that, again, I just want to be
20 clear; you're not aware of any such person knowing
21 whether you told them or not?
22      A.   God only knows.  Am I God?  I don't know.
23 How would I know.
24      Q.   Okay.  And one last question in this line.
25 To your knowledge, in advance of today, was any

Page 107

A. ABU HBDA

2  person who is an employee, or agent, or officer, or
3  otherwise affiliated with this office in Canada that
4  we've been talking about, where you submit documents
5  for, you know, certification or authentication of
6  documents by the Palestinian Liberation Authority,
7  were any of those people, to your knowledge, aware
8  that you were served with the Subpoena?
9       A.   I don't know.
10      Q.   Okay.  Not -- so, to your knowledge, the
11 answer is no; is that correct?
12      A.   I don't know.  I don't know anything.  I
13 don't know.
14      Q.   Okay.  By the way, your business -- let's
15 go to the last page of Exhibit -- I guess this is
16 Exhibit 4.
17           MR. SINAIKO:  Cosette, can we zoom in on
18      the thumbtack, please?  There we go.  Let's zoom
19      in on that.
20      Q.   Mr. Abu Hbda, do you see the thumbtack
21 that we zoomed in on here on Exhibit 4?
22      A.   Yes, sir.
23      Q.   Okay.  And you see there's an address
24 there, 964 Main Street, in Paterson, New Jersey?
25      A.   Yes.

Page 108

A. ABU HBDA

2       Q.   And what is that address?
3       A.   This is my address.
4       Q.   Your address.  Is that a home address?
5       A.   No.
6       Q.   Okay.  What kind of an address is that?
7  Is that the address where your business is located?
8       A.   Yes, this is the office; yes.
9       Q.   Okay.  How long has the office of your
10 business been at that location?
11      A.   I don't remember exactly, maybe two years.
12 I don't remember exactly.
13      Q.   All right.
14           MR. SINAIKO:  Cosette, can we get Exhibit
15      5 again, please?  I think that was Tab 10.
16           MS. VINCENT:  Tab 10.
17           MR. SINAIKO:  But, I think we marked it as
18      Exhibit 5.
19           MS. VINCENT:  So, which page?
20           MR. SINAIKO:  So, we're going to go to
21      Page 36 of the PDF.  Actually, it has a number in
22      the lower right-hand; 296.
23           MS. VINCENT:  Maybe it should be up.
24           MR. SINAIKO:  Yeah, that looks right.  Can
25      we zoom?

Page 109

A. ABU HBDA

2           Actually, let me ask Mr. Abu Hbda.
3       Q.   Have you seen this page before?  Do you
4  recognize it?  Anything you want to see, let us
5  know, and we could move the pages around for you.
6  Whatever you'd like us to do, we'll do.
7       A.   No, I haven't seen it.
8       Q.   Okay.
9           MR. SINAIKO:  Cosette, can you zoom in the
10      upper left-hand logo in the corner.
11      Q.   Do you see the logo, Mr. Abu Hbda?
12      A.   Yeah.
13      Q.   Okay.  Do you see it says, "PLO General
14 Delegations to the United States"?
15           MR. SINAIKO:  Can we make it any larger?
16      I know it's -- I'm having a hard time seeing it
17      to.  There we go.  Might be better.
18      Q.   Does that make it easier?  Can you see the
19 logo, Mr. Abu Hbda?
20      A.   Why.
21      Q.   Do you see that it says, "General
22 Delegation to the United States"?
23      A.   Yes.
24      Q.   Do you have an understanding of what the
25 PLO General Delegation to the United States is or

Page 110

A. ABU HBDA

1
2    was?
3        A.   Yes.
4        Q.   And what do you understand that the PLO
5    General Delegations of the United States is or was?
6        A.   It is a representative of Palestinian
7    Authority.
8        Q.   Okay.  And is that an analogue, or a
9    former analogue in the United States to the office
10   in Canada that we've been talking about?
11       A.   I don't know because I've never seen this
12   page.  This is the first time I've seen it.
13       Q.   Okay.  But putting aside the web page, and
14   whether you've seen it or not, do you have -- were
15   you aware of what the general PLO delegation to the
16   United States was?
17       A.   It used to have the Palestinian Authority
18   for the documents and papers.
19       Q.   Right.
20       A.   Something --
21       Q.   And in that respect, did this office
22   perform a bunch in -- similar to the one that is
23   performed by this office in Canada that you deal
24   with on behalf of your clients, who are looking to
25   have documents legalized or certified by the

Page 111

A. ABU HBDA

1
2    Palestinian Authority?
3        A.   Yes, they were authenticating the papers,
4    notarizing the paper; yes.
5        Q.   And while that office was in existence,
6    was it part of your business at Awni Abu Hbda
7    Documentation Services for certifications or
8    legalization of this office PLO General Delegation
9    to the United States?
10       A.   Most of the people from New Jersey, and
11   New Jersey when we used to notarize the papers, they
12   go by themselves; they go in person to that office.
13       Q.   I'm not sure I understand that exactly.
14   Do you mean they would go to the office, PLO General
15   Delegation to the United States?
16       A.   Yes, sir; yes.
17       Q.   Okay.
18       MR. SINAIKO:  Cosette, let's zoom out.
19   Okay.
20       Q.   Do you see this page is titled, "Conular
21   Affairs"?
22       A.   Yes.
23       Q.   When you see underneath that on the
24   upper -- there are one, two, three and four, five,
25   six boxes there; do you see that?

Page 112

A. ABU HBDA

1
2        A.   Yes, sir.
3        Q.   Okay.  And you see that the box in the
4    upper left-hand corner says, "General Powers of
5    Attorneys"; do you see that?
6        A.   Yes.
7        Q.   That's a service that is also provided by
8    Awni Abu Hbda Documentation Services, correct?
9        A.   I notarize it as a -- as a notary; yes.
10       Q.   Okay.  And you see in the -- in the center
11   on the top there, it says, "Durable Land Power of
12   Attorney"; do you see that?
13       A.   Yes.
14       Q.   And that's also a service that Awni Abu
15   Hbda Documentation Services provides in connection
16   with the Palestinian Authority, correct?
17       A.   I do it -- I notarize it as a notary
18   public; yes.
19       Q.   Okay.
20       MR. SINAIKO:  Cosette, let's go to Page --
21   I guess it's Page 42 of the PDF.
22       MS. VINCENT:  Sure; sure thing.
23       Q.   Mr. Abu Hbda, this -- just to be clear,
24   this is another page of the Exhibit that we have
25   been looking at.

Page 113

A. ABU HBDA

1
2        A.   I see that was Page 42, correct?
3        MR. SINAIKO:  It's Page 42 of the PDF; 42
4    out of 55; correct, Cosette?
5        MS. VINCENT:  It should be shared.
6        MR. SINAIKO:  That's it.
7        Q.   Okay.  Mr. Abu Hbda, do you see that page
8    that's got, "A302," in the lower right-hand corner?
9        A.   Yes.
10       Q.   And you see it says, "Notary Publics"?
11       A.   Yes.
12       Q.   Okay.  And do you see that -- I guess it
13   says, "Notary Publics," in the upper left-hand logo?
14       A.   Yes.
15       Q.   Okay.  And then it says, "Notary Publics,"
16   again in the middle of the page.  I guess -- there's
17   a paragraph, and then to the right, it says, "Notary
18   Publics," again; can you see that?
19       MR. SINAIKO:  Sorry.  Can we enlarge that
20   for Mr. Abu Hbda?
21       Q.   Does that help?  Okay.  And do you see
22   that there are a number of cities listed there?
23       Okay.  And do you see that one of them is
24   Paterson?
25       A.   Yes, I see it.

Awni Abu Hba
April 07, 2021                                                    114 to 117

Page 114

A. ABU HBDA

1
2      Q.    Okay.
3           MR. SINAIKO:  Let's move to Page 8038.
4      It's a few more pages in.  And let's zoom in
5      again, so that Mr. Abu Hbda can see better, so
6      that I can see better; my eyes are terrible, also.
7      Q.    Do you see that that's your name there,
8  sir?
9      A.    Yes.
10          MR. SINAIKO:  He understands the
11     questions, which is terrific.
12     Q.    And do you see there's some letters there
13  in a foreign letter, which I unfortunately don't
14  understand, but do you see next to your name,
15  there's some foreign letters there?
16     A.    Yes.
17     Q.    And can you tell us what that is?
18     A.    It's my name, "Abu Hbda."
19     Q.    That's your name in Arabic?
20     A.    Yes.
21     Q.    Okay.  And underneath that, it says "388."
22  By the way, do you understand that that's a
23  reference to you?
24     A.    Yes.
25     Q.    Okay.  And do you see underneath it, it

Page 115

A. ABU HBDA

1
2  says, "388 Lake View Avenue, Clifton, New Jersey"?
3      A.    Yes.
4      Q.    And what is that address?
5      A.    This is my office address.  I had an
6  office at that place in the past.
7      Q.    Understood.  And do you still have an
8  office there?
9      A.    No.
10     Q.    Okay.  Underneath that, there's a
11  telephone number.  Do you see the telephone number?
12  I think it's a telephone number.
13     A.    Yes.
14     Q.    And is that a telephone number that you
15  used for your business?
16     A.    This is my personal cell phone.
17     Q.    Personal cell phone.  Got it.  So, let me
18  ask a question; do you have an understanding as to
19  how your name came to be placed on a Website of the
20  PLO Delegation to the United States, General
21  Delegation to the United States?
22     A.    Yes, I know.
23     Q.    And can you explain for the Court how that
24  happened?
25     A.    So, I used to notarize papers that goes to

Page 116

A. ABU HBDA

1
2  the embassy, and they know, they saw my name coming
3  on these papers, and they called me, and they asked
4  me, and I said I agree.
5      Q.    And who was it that called you, if you
6  remember?
7      A.    I don't remember exactly, but I think
8  someone was working there.  His name is Hakim.
9      Q.    Okay.  Do you know what Hakim's role was
10  in that office?
11          THE INTERPRETER:  I'm sorry, can you
12     repeat the question, sir?
13          MR. SINAIKO:  Sure.
14     Q.    Do you know what Hakim's role was in the
15  office?  And by that I mean, the General Delegation
16  of the United States?
17     A.    No, I know that he was working there;
18  that's it.
19     Q.    Okay.  Apart from --
20          Do you remember what Hakim told you in
21  this conversation that you had with him and what you
22  said to him?
23     A.    He asked me if they could put my name on
24  the Website to notarize the papers that they
25  authenticated.

Page 117

A. ABU HBDA

1
2      Q.    And do you remember anything that you said
3  to Hakim during the call?
4      A.    Yes, I told him, "yes, I agree."
5      Q.    And do you remember anything else about
6  this telephone call that you had with Hakim?
7      A.    No.
8      Q.    And do you remember any other
9  communications that you had with Hakim, apart from
10  this telephone call that you described?
11     A.    So, if papers are delayed, or if we have a
12  question, we used to call him to inquire about
13  the -- just the question.
14     Q.    So, he was a contact of yours at the PLO
15  General Delegations of the United States when that
16  office was open, correct?
17     A.    This is the person that I knew -- all -- I
18  knew his name there.
19     Q.    Did you ever meet him in person?
20          MR. SINAIKO:  Just let the record reflect
21     that Mr. --
22     A.    I've never met Hakim in my life.  I only
23  saw Hakim on TV.
24          MR. SINAIKO:  Let the record reflect that
25     before Mr. -- you know, before the translator

Page 118

```
 1                    A. ABU HBDA
 2    translated that answer, Mr. Abu Hbda had provided
 3    the answer to the question.
 4       Q.  Okay.  Apart from Hakim, did you ever
 5    communicate with any other person who worked at the
 6    office of the PLO General Delegations of the United
 7    States?
 8       A.  There was another person, his name was
 9    Dr. Omar.  He was the, you know, legal
10    representative there, and we used to ask him
11    questions; the same thing we were doing with Hakim.
12       Q.  Okay.  Apart from Hakim and Dr. Omar, did
13    you ever communicate with anybody else who worked at
14    the PLO General Delegation to the United States?
15       A.  I don't remember speaking with anyone
16    else; no.
17       Q.  How many times would you say you've
18    communicated with Dr. Omar?
19       A.  I don't remember; maybe once, twice.  I
20    don't know.  I don't remember.
21       Q.  When was the last time you spoke with
22    Hakim, the individual we mentioned a few minutes
23    ago?
24       A.  After they closed the -- cancel it.  I
25    don't know anything about what happened after.
```

Page 119

```
 1                    A. ABU HBDA
 2       Q.  And what about Dr. Omar?  When was the
 3    last time you remember communicating with Dr. Omar?
 4       A.  I don't know; maybe before they closed.  I
 5    don't remember.  I spoke with them either once or
 6    twice.  I don't know.
 7       Q.  Oh, you think --
 8           Just to be clear about that, you think you
 9    spoke to Dr. Omar only once or twice; is that
10    correct?
11       A.  Correct.
12       Q.  Okie doke.  Did you ever receive
13    compensation of any type from the PLO General
14    Delegation to the United States?
15       A.  No.
16       Q.  Did you ever hold a title of any kind with
17    the PLO General Delegation to the United States?
18       A.  No.
19       Q.  Not even an honorary title, like Deputy
20    Mayor of Paterson, right?
21       A.  What is Paterson has to do with the -- it
22    doesn't have any relation.
23       Q.  I'm just asking about honorary titles?
24       A.  No.
25       Q.  I know you were the Deputy Honorary Mayor
```

Page 120

```
 1                    A. ABU HBDA
 2    of Paterson, and I know we looked, that that's a
 3    large honorary role, and I want to know if you had
 4    any honorary delegations that might have been given
 5    to you at the PLO General Delegation of the United
 6    States?
 7       A.  No, there isn't.
 8           MR. SINAIKO:  Cosette, can we bring up
 9    Exhibit 12, please, and we're going to mark this
10    as Exhibit 6.
11           (Whereupon, Subpoena to Produce was marked as
12    Exhibit 6 for identification, as of April 7th,
13    2021.)
14           MR. SINAIKO:  I'll ask the court reporter
15    to mark it, Subpoena to Produce Documents,
16    Information, or Objects, or to Permit Inspections
17    of Premises in Civil Action.
18       Q.  My question to you, Mr. Abu Hbda, feel
19    free to take a look at the document, if you want to
20    page through it.  Cosette can help you with that.
21    Just tell her what you'd like her to do.
22           My question to you is, after you looked at
23    the document, is whether you recognize it?
24       A.  Yes, I've seen it.
25       Q.  And what do you recognize this document to
```

Page 121

```
 1                    A. ABU HBDA
 2    be?
 3       A.  This is the Subpoena that was sent to me.
 4       Q.  Okay.  Do you recognize this to be the
 5    Subpoena by which the Plaintiffs in this case asked
 6    you to produce documents?
 7       A.  Yes.
 8       Q.  Okay.  Now, I know we mentioned this
 9    before, but I want to spend just a little bit more
10    time on it because I think we'll be able to do that
11    a little bit more effectively now than we could
12    before.  Can you tell me what steps you took to
13    search for documents that might be responsive to the
14    Subpoena?
15       A.  So, I searched in my emails, and I
16    searched in the files, if I have documents about
17    anything, but, usually, we don't keep files.
18       Q.  Okay.  And are these your personal files,
19    sir?
20           THE INTERPRETER:  I'm sorry, this is the
21    interpreter.  The client is -- he is massaging his
22    eyes.
23           MR. SINAIKO:  Is everybody okay?  Do we
24    need to take a short break.
25           THE INTERPRETER:  Okay.
```

Awni Abu Hba
April 07, 2021                                    122 to 125

Page 122

A. ABU HBDA

1
2    MR. SINAIKO: Because, like I said at the
3    beginning, we could take a break any time you need
4    to, sir.
5    THE INTERPRETER: No, you can continue,
6    sir.
7    MR. SINAIKO: Thank you very much.
8    Q.  I'm going to try to wind this up as
9    quickly as I can.  I think we're actually getting
10   close to the end.  The files that you searched for
11   documents that might be responsive to the Subpoenas,
12   were those your personal files?
13   A.  The files I have in my office.
14   Q.  Those are the files at the offices of Awni
15   Abu Hbda Documentation Services in Paterson?
16   A.  Yes.
17   Q.  Okay.  Do you have personal files at home
18   that might possibly contain documents responsive to
19   the Subpoena?
20   A.  No.
21   Q.  Okay.  And the emails that you searched,
22   where were those -- in what account were those
23   emails?
24   A.  My email.
25   Q.  Your personal email, sir?

Page 123

A. ABU HBDA

1
2    A.  I have only one email.
3    Q.  And that's an email account that you use
4    for both personal and -- personal and business?
5    A.  Correct.
6    Q.  Okay.  And just to be clear, and I'm just
7    getting this off of one of the Exhibits that I
8    mentioned, and I could show you the Exhibit if you
9    like, but just to confirm, the email is
10   redm@gmail.com; is that correct?
11   A.  Good.
12   Q.  And that email account, is that the only
13   email account that's used for the business of Awni
14   Abu Hbda Documentation Services?
15   A.  Yes, sir.
16   Q.  By the way, sir, apart from -- apart from
17   you, personally, does any other person work for Awni
18   Abu Hbda Documentation Services; do you have any
19   other employees?
20   A.  I work by myself.
21   Q.  Okay.  And, again, just to close off an
22   open spot, you had mentioned before that you perform
23   accounting services of some type; do you recall
24   that?
25   A.  This was in the past, yes.

Page 124

A. ABU HBDA

1
2    Q.  Okay.  And when did you stop providing
3    those services?
4    A.  I don't remember.  In the 90's.  I don't
5    know.
6    Q.  And, generally, what was the nature of
7    those services?
8    A.  Paying taxes; something like that.
9    Q.  All right.
10   MR. SINAIKO: Cosette, let's bring up --
11   Okay.  Let's go to Tab 13, please, and
12   let's mark this as our next exhibit.  Is this
13   Exhibit 7?
14   (Whereupon, Tab 13 was marked as Exhibit 7
15   for identification, as of April 7th, 2021.)
16   MS. VINCENT: It should be Exhibit 11.
17   MR. SINAIKO: So, in a letter dated
18   April 5, 2021, from Sara Kropf to myself, and my
19   partner, Ron Wick.
20   Q.  I'll ask you, Mr. Abu Hbda, after you've
21   had a chance to look at the document, have you seen
22   it before?
23   A.  I think.  Ask me to look into my records.
24   I'm not sure whether I've seen this document or not.
25   Q.  Okay.  But you see that the second

Page 125

A. ABU HBDA

1
2    sentence of the first paragraph of the letter says,
3    "Mr. Abu Hbda has searched his records for documents
4    in response to your Subpoena"; do you see that?
5    A.  Yes, sir.
6    Q.  And you see that at the top of the page it
7    says, "April 5, 2021"; do you see that?
8    A.  Yes.
9    Q.  Okay.  And so I think you had mentioned
10   before that you conducted a search of emails and
11   files; did you do that work, prior to April 5, 2021?
12   A.  Yes.
13   Q.  Okay.  And did you conduct any searches
14   for documents after April 5, 2021?
15   A.  I don't know.  Maybe yesterday I saw
16   something.  I don't remember, to be honest.
17   Q.  Okay.  Let's look at the third sentence of
18   the first paragraph of this letter.  In this
19   sentence, Ms. Kropf tells my partner Mr. Wick and me
20   that you did not have any documents responsive to
21   the Subpoena; do you see that, sir?
22   A.  Exactly.
23   Q.  Right.  And, in fact, ultimately, you did
24   locate some documents that were responsive to the
25   Subpoena; is that correct, sir?

Page 126

A. ABU HBDA

1              A. ABU HBDA
2       A.   I don't know what you mean by that.  I
3   don't know.
4       Q.   There came a time, sir, did there not,
5   where you provided some documents that were produced
6   to the Plaintiffs, pursuant to the Subpoena in this
7   case; isn't that right?
8       A.   One paper, maybe.
9       Q.   Okay.  And do you recall how you came to
10  locate that document?
11      A.   I continued searching in the papers I
12  have, so I found this paper.
13      Q.   Okay.  Is there any other searching that
14  you feel you could do to locate additional documents
15  responsive to the Plaintiff's Subpoena?
16      A.   If I find something, I will tell my
17  attorney immediately about it, but I don't have
18  anything else.
19      Q.   Right.  And how did you -- well, let me
20  ask you this.
21           Before Ms. Kropf sent this letter to my
22  partner, Mr. Wick and me, do you believe that you
23  thoroughly searched your records for documents that
24  might be responsive to the Subpoena?
25      A.   Yes.

Page 127

A. ABU HBDA

1              A. ABU HBDA
2       Q.   And how did you conclude that there might
3   be additional documents you still needed to look
4   for, if you did conclude that?
5       A.   To be honest, I don't know.  I just
6   looked, and I searched in the papers, and I saw
7   these papers among the -- among the papers.
8       Q.   I see.  And what did you do after you saw
9   that piece of paper?
10      A.   I sent -- I sent it to my attorney.
11      Q.   And when did you do that, if you remember?
12      A.   Yesterday.  Maybe yesterday.  I don't
13  know.  I think yesterday.
14      Q.   All right.
15           MR. SINAIKO:  Cosette, if we could bring
16  up Tab 15.
17           MS. VINCENT:  Okay.
18           MR. SINAIKO:  And let's mark this as our
19  next Exhibit.  Let's -- this is going to be
20  Exhibit 8.
21           (Whereupon, Tab 15 was marked as Exhibit 8
22  for identification, as of April 7th, 2021.)
23           MR. SINAIKO:  It's a document that has
24  a -- the logo at the top and heading that says,
25  "General Delegation PLO United States," and is

Page 128

A. ABU HBDA

1              A. ABU HBDA
2   entitled, "Contract for Notary Public Services."
3   This will be Exhibit 8.
4       Q.   Mr. Abu Hbda, do you have Exhibit 8 in
5   front of you?
6       A.   Yes.  Yes.
7       Q.   Okay.  All right.  And you see that --
8            This is a document -- obviously, you've
9   seen before because you supplied it to your attorney
10  who, in turn, supplied it to us recently; is that
11  correct?
12      A.   Yeah.
13      Q.   And where was this document physically
14  located when you found it?
15      A.   One of the drawers.
16      Q.   Okay.  Was that a drawer in your office in
17  Paterson, or was that a drawer at home, or where was
18  the drawer located?
19      A.   In Paterson.
20      Q.   Okay.  And can you tell us what this
21  document is.
22      A.   This is the contract of the Palestinian
23  Mission.  They sent it to me, but I never signed it.
24  I never sent it back to them.
25      Q.   I see.  So, this is -- you don't --

Page 129

A. ABU HBDA

1              A. ABU HBDA
2            This is a contract that you never actually
3   entered into?
4       A.   No, no.  I -- I refused it.  I refused.
5       Q.   Well, maybe you could tell me --
6   withdrawn.
7            How did you come to receive this piece of
8   paper?
9       A.   I don't know.  Maybe it's with one of the
10  notarized papers we sent them, they sent with them
11  back to us.  I don't remember at all.  I don't
12  remember at all how I got it.
13      Q.   Do you recall when you received this piece
14  of paper?
15      A.   Maybe in 2014, around that time.
16      Q.   Okay.  And you see there's some
17  handwriting filled into the document in the middle
18  of the first page?
19      A.   Yes.
20      Q.   Whose handwriting is that?
21      A.   This is my handwriting.
22      Q.   Okay.  And that's your name, and your
23  business address that -- that is written in your
24  handwriting on the first page of Exhibit 8, correct?
25      A.   Correct.

Awni Abu Hba
April 07, 2021                    130 to 133

Page 130

A. ABU HBDA

2    Q.   Okay.  And this is a piece of paper that
3  was -- strike that.
4         Do you recall ever requesting that this
5  document be sent to you?
6    A.   No.
7    Q.   So, as far as you know, this document was
8  gratuitously sent to you by the General Delegation
9  of the PLO to the United States, correct?
10   A.   Yes.
11   Q.   And I'm going to turn you to Page 3 of the
12 document.
13        MR. SINAIKO:  Cosette, if we could just
14     move over there.  Can we zoom in on the name
15     that's in the middle of the page?  Do you see what
16     I'm talking about there?  Perfect.  It's a little
17     hard to read because the quality of the copy is
18     not very high.
19   Q.   This is what we got from your counsel.  Do
20 you see there's a name there Maen Areikat; M-A-E-N;
21 A-R-E-I-K-A-T?
22   A.   Yes.
23   Q.   And do you know who that is?
24   A.   He's the Ambassador of the Commission.
25   Q.   Have you ever communicated in, orally or

Page 131

A. ABU HBDA

2  in writing, with that person?
3    A.   I saw him once, and I had a meeting, and I
4  went, and he wasn't -- I -- it was a session, and he
5  was there, but I've never spoken with him.  I've
6  never wrote him anything.
7    Q.   Is that a session of the UN that you
8  personally attended?
9    A.   It's the session of the United Nations.
10 All representative comes.  It happens always.
11   Q.   So, are you talking about a General
12 Assembly of the UN meeting, sir?
13   A.   Yeah.  Yes.
14   Q.   Was that something that you watched in
15 person or were you present?
16   A.   I went to the one follow-up visit and it
17 was present there.
18   Q.   I see.  So, did you actually interact with
19 Maen Areikat, or was it just somebody who you saw?
20   A.   I never spoke or interacted with him.
21   Q.   Okay.  So, it was just somebody who you
22 saw at the United Nations during a visit there?
23   A.   Yes, I've only seen him; yes.
24   Q.   And why were you present at the United
25 Nations at that time?

Page 132

A. ABU HBDA

2    A.   All people go to see these sessions, or
3  the meetings.  It's -- I did it the same as any
4  member of the public.
5    Q.   So, you were present just as a member of
6  the public, correct?
7    A.   Yes.
8    Q.   Apart from the visit to the United Nations
9  where you saw Maen Areikat, have you ever been a
10 member of the United Nations at that time?
11   A.   I take my children and grandchildren
12 often, every two or three years, to show them from
13 the outside the United Nations.  So, I take them, my
14 grandchildren, just to show them.
15   Q.   Okay.
16        MR. SINAIKO:  Looking at -- let's --
17     let's's zoom out again, please, Cosette.
18   Q.   Looking at Exhibit 8, can you point me to
19 any trade secret that's reflected in that document?
20        THE INTERPRETER:  Sorry.  Could you repeat
21     the question again?  This is the interpreter.
22        MR. SINAIKO:  Certainly.
23   Q.   Looking at Exhibit 8, Mr. Abu Hbda, can
24 you point me to any trade secret in that document?
25   A.   What is it that you're referring to

Page 133

A. ABU HBDA

2  exactly?
3    Q.   Well, let me put it a little differently.
4  Mr. Abu Hbda, do you see any information in this
5  document that you regard as reflecting a secret that
6  you use in your business, secret information that
7  you use in your business?
8    A.   I never signed this document.  So, what is
9  the content?  What is inside?  It doesn't belong to
10 me.  It's -- it doesn't belong to me.  I didn't sign
11 it.
12   Q.   So, would you agree then that this
13 document does not reflect any secret or confidential
14 information concerning your business?
15   A.   This document is not related to me.  I
16 don't have any relation whatsoever to this document.
17   Q.   Right.  So, my question is, would you
18 agree that this document does not reflect any secret
19 or confidential information concerning your
20 business?
21   A.   I don't understand your question, and I
22 cannot answer this question because it's not related
23 to me.
24   Q.   Okay.  So, can we agree that this -- that
25 this document does not reflect any information at

Page 134

A. ABU HBDA

1       A. ABU HBDA
2  all about the business that you run, that is Awni
3  Abu Hbda Documentation Services?
4       A.  I don't understand your question, or what
5  you are referring to.
6       Q.  Okay.  What I'm trying to understand,
7  Mr. Abu Hbda, is whether this document contains any
8  information about your business, Awni Abu Hbda
9  Documentation Services?
10      A.  Again, this is concerning -- this document
11 is regarding documentation services, but I haven't
12 signed it.  I didn't sign it, or do anything with
13 it.
14      Q.  When you received this document from --
15 from the PLO General Delegation to the United
16 States, did anybody ask you to keep the document
17 confidential?
18      A.  No.  Nobody asked me about that.
19      Q.  And does this document reflect any
20 financial information about you or about Awni Abu
21 Hbda Documentation Services?
22      A.  No.
23      Q.  Okay.  And do you regard this document as
24 containing information of a personal nature about
25 anyone else or you?

Page 135

A. ABU HBDA

2       A.  It has my name and my address; that's all.
3       Q.  Right.  And do you regard that
4  information -- well, withdrawn.
5           Do you regard that name and business
6  address as personal or intimate information about
7  you?
8       A.  It's a business information.
9       Q.  Okay.  But publicly available business
10 information, correct?
11      A.  Maybe.
12      Q.  Well, it's on your Website; isn't it, sir?
13      A.  Yes, that's possible.
14      Q.  With your name and telephone --
15          It's possible.  Should we go back and look
16 at the Website again?  Would you like me to look at
17 the Website again, sir?
18      A.  I told you.  This is a business
19 information that is available on the Website.
20      Q.  Okay.  Perfect.  And this document -- I'm
21 going to just come back to one or two other things.
22 This document that we've marked as, I think it's
23 Exhibit 8.
24          MR. SINAIKO:  Is it 8?  Are we on Exhibit
25 8, Cosette?  I think it is Exhibit 8.

Page 136

A. ABU HBDA

2       MS. VINCENT:  Yeah, it's Exhibit 8.
3       Q.  This document that we marked, Exhibit 8,
4  do you regard this document as containing personal
5  or intimate information about any person?
6       A.  No.
7       Q.  And do you regard this document as
8  containing personal or intimate information about
9  any person?
10      A.  What do you mean by, "personal"?  Are you
11 referring to me or any person?
12      Q.  Any person.  We already established that
13 the document pertaining to you is the information
14 you make available on your Website.  What I'm asking
15 you is, do you regard this document as containing
16 information of a personal or intimate nature of you
17 or any person?
18      A.  I don't know anything about this document,
19 and I cannot answer anything regarding it.
20          MR. SINAIKO:  Okay.  Let's go to Tab 11,
21 and we'll mark this as Exhibit 9.
22          (Whereupon, Tab 11 was marked as Exhibit 9
23 for identification, as of April 7th, 2021.)
24          MR. SINAIKO:  Can we zoom in just a little
25 bit, Cosette?  Just to make it a little more

Page 137

A. ABU HBDA

2  legible.  So, this is a document that we obtained
3  from the Internet, from the Website of the
4  permanent observer Palestine to the United Nations
5  of New York.  It's an excerpt from the Website,
6  and I would ask the court reporter to mark it as
7  Deposition Exhibit 9.
8       Q.  Okay.  I just have a few questions about
9  this one.  Mr. Abu Hbda, do you see that there's a
10 list of names in the middle of the page here?  Let's
11 zoom in a little bit.  It's testing everybody's eyes
12 here.  It's hard to see.  Can you see that better?
13      A.  Yes.
14      Q.  Okay.  Can you see that the first name is
15 Riyad Mansour?
16      A.  Yes.
17      Q.  And do you know that person?
18      A.  You know.
19      Q.  How do you know that person?
20      A.  I see him in the UN.  He comes sometimes
21 for meetings.  He participates with people's
22 concerns.  If someone dies, if there is a, like some
23 incidents, or if there's a celebration, he comes to
24 celebrate with us involved in the community.
25      Q.  How many times would you say you've met

Awni Abu Hba
April 07, 2021                                    138 to 141

Page 138

A. ABU HBDA

1
2  Mr. Mansour?
3      A.   I've never had a special meeting with him
4  in my life.  I never sat with him.  I see him.  I
5  shake hands with him, like other people do.
6      Q.   Okay.  Apart from seeing him, and shaking
7  hands with him, have you ever had a substantive
8  communication with him, beyond pleasantries?
9      A.   Maybe we speak when there is a
10 celebration, there is a funeral, there is a wedding,
11 there is a dinner.  So, just in general speaking, we
12 don't discuss politics; that's general speaking.
13 He's a public figure.  Everybody knows him.
14     Q.   Okay.  But your interactions with him,
15 Mr. Abu Hbda -- let me withdraw that.
16          Mr. Abu Hbda, do you have interactions, or
17 have you ever had interactions with Mr. Mansour,
18 other than, you know, of a social nature?
19     A.   No.
20     Q.   Okay.  Let's go to the next person Feda
21 Abdelhady-Nasser; do you see that person's name?
22     A.   I don't know.
23     Q.   My question -- let me just get a clear
24 question and answer.  Do you know Feda
25 Abdelhady-Nasser personally?

Page 139

A. ABU HBDA

1
2      A.   No.
3      Q.   Have you ever met Feda Abdelhady-Nasser?
4      A.   No.
5      Q.   To your knowledge, have you ever
6  communicated with Feda Abdelhady-Nasser?
7      A.   No.
8      Q.   Okay.  The next person down on the list
9  Nadya Rasheed; have you ever seen that, Mr. Abu
10 Hbda?
11     A.   Yes, I see her.
12     Q.   And have you ever met Nadya Rasheed?
13     A.   No.
14     Q.   And have you ever communicated with Nadya
15 Rasheed?
16     A.   No.
17     Q.   Okay.  Let's go to the next name on the
18 list Majed Bamya; do you see that name?
19     A.   Yes.
20     Q.   And have you ever Majed Bamya?
21     A.   No.
22     Q.   And to your knowledge, have you ever
23 communicated with Majed Bamya?
24     A.   No.
25     Q.   Let's go to the next name, Abdallah

Page 140

A. ABU HBDA

1
2  Abushawesh; do you see that name, sir?
3      A.   Yes.
4      Q.   And have you ever met Abdallah Abushawesh?
5      A.   Yes.
6      Q.   You have, right?  And who do you
7  understand Abdallah Abushawesh to be?
8      A.   I don't know.  He works in the UN, in the
9  Mission.  I don't know.
10     Q.   Would you say that you know Abdallah
11 Abushawesh personally?
12     A.   No.
13     Q.   Have you ever communicated with Abdallah
14 Abushawesh?
15     A.   I think I saw him once only in the UN, and
16 I spoke with him once; that's it.
17     Q.   And what was the nature of the
18 conversation, if you remember?
19     A.   "How are you?  How is your family?  How is
20 your children?"
21     Q.   And were those questions that he was
22 asking of you, or were those questions you were
23 asking of him?
24     A.   We both asked the same questions.
25     Q.   I see.  And where did this meeting happen?

Page 141

A. ABU HBDA

1
2      A.   In the -- it's in the UN.
3      Q.   And what was the context for you meeting
4  Abdallah Abushawesh at the UN?
5          THE INTERPRETER:  I'm sorry.  Interpreter.
6  Could you repeat the question?
7          MR. SINAIKO:  Sure.
8      Q.   What was the context for you meeting
9  Abdallah Abushawesh at the UN?
10     A.   There was no specific.  He was there, and
11 there was some people there, and I saw him.
12     Q.   Okay.  And apart from this one
13 communication that you recall, can you recall any
14 other communications with Mr. Abdallah Abushawesh?
15     A.   No.
16     Q.   Okay.  Let's go to the next name, Nada
17 Tarbush; do you see that name there, sir?
18     A.   Yes, I do.
19     Q.   Have you ever met Ms. Nada Tarbush?
20     A.   No.
21     Q.   Have you ever communicated with Nada
22 Tarbush?
23     A.   No.
24     Q.   Okay.  And let's go to the next name on
25 the list.  Can you see Ms. Sahar Abushawesh?

Page 142

A. ABU HBDA

2  A.  Yes.
3  Q.  Okay.  And have you ever met Ms. Sahar
4  Abushawesh?
5  A.  No.
6  Q.  Have you ever communicated with Sahar
7  Abushawesh?
8  A.  No.
9  Q.  Okay.  Let's go down to the next one;
10 Ms. Sahar Salam; do you see that name Sahar Salam?
11 A.  Yes, I saw the name, yes.
12 Q.  Okay.  Have you ever met Sahar Salam?
13 A.  No.
14 Q.  Okay.  And have you ever communicated with
15 Ms. Sahar Salam?
16 A.  No.
17 Q.  Okay.  And the last name on the list
18 Ms.Nadia Ghannam; do you see that name?
19 A.  I see it, yes.
20 Q.  Okay.  And have you ever met Ms. Nadia
21 Ghannam?
22 A.  Her name is not strange to me, but I've
23 never met her in person.
24 Q.  Right.  And have you ever communicated
25 with Nadia Ghannam?

Page 143

A. ABU HBDA

2  A.  No.
3  MR. SINAIKO:  Let's move back up to to top
4  of this page.  Page -- Exhibit 9.
5  Q.  Have you -- I guess I'll try to limit the
6  question to at any time during 2020 or 2021, and we
7  could put aside the conversations with Mr. Mansour
8  that you've already told us about, and the other
9  conversations that you've already told us about, you
10 know, in the last couple of minutes.
11 Putting aside those conversations, do you
12 recall, at any time in 2020 or 2021, having any
13 communication with anybody that you understood to be
14 an employee of, or an agent of, or affiliated with
15 the permanent member of the State of Palestinian
16 Mission in New York?
17 A.  No.
18 MR. SINAIKO:  Alrighty.  If we could -- I
19 think I'm actually close to finished.  If we could
20 go off the record.  I probably want 15 minutes to
21 gather my notes, and I think we're very close to
22 done.  Would it be all right if we took a break?
23 MS. KROPF:  If we could do a little
24 shorter than 15 minutes.
25 (Whereupon, a short recess was taken.)

Page 144

A. ABU HBDA

2  THE VIDEOGRAPHER:  We are now back on the
3  record.  The time is 20:30 UTC Time.
4  Q.  Okay.  Mr. Abu Hbda, I just have a few
5  more questions for you today.  Do you recall, sir,
6  that we were looking at a list of notaries public
7  that was maintained by the PLO General Delegation to
8  the United States, a list that you were on?
9  A.  Yes.
10 Q.  Okay.  And are you aware of any other
11 lists of that nature, that is lists of notary
12 publics in the United States that are -- that is
13 currently maintained by the Palestinian Authority?
14 A.  I don't have any lists.
15 Q.  No, but were you aware of the existence of
16 any such list?
17 A.  You can ask the Mission in Canada, the
18 Embassy for me.  I don't know.
19 Q.  Ah.  So, just to come back to the
20 question.  Were you aware of the --
21 Were you aware that that Palestinian
22 Authority maintains any list of notaries in the
23 United States, similar to the one we looked at from
24 the former PLO General Delegation to the United
25 States?

Page 145

A. ABU HBDA

2  A.  You have to ask them themselves about
3  this.  For me, I don't know.
4  Q.  You don't know?  I'm just trying to
5  know --
6  I'm just trying to confirm if you're aware
7  of such a thing or not.
8  A.  I don't know.  Maybe there is.  I don't
9  know about this.
10 Q.  So, you're unaware of any such list, just
11 to be clear?
12 A.  I don't have a list or know, but maybe
13 there is a list with names on it.  I don't know.
14 Q.  Okay.  And do you know whether any such
15 list is maintained by the Palestinian Liberation
16 Organization?
17 A.  Why don't you go and ask the PLO?  Why --
18 how would I know about that?
19 Q.  I'm just asking you, sir, if you could let
20 us know if you're aware of any such ID, I'd be
21 grateful.
22 A.  I don't know.  I don't have a list.  I
23 know there's people who sign, but I don't have a
24 list.  I don't know.
25 Q.  Okay.  And the office that you mentioned

Page 146

A. ABU HBDA

1
2    in Canada to which you send documents when you would
3    like them legalized or certified by the Palestinian
4    Authority, do you know where that office in Canada
5    maintains such a list, just to your knowledge?  I'm
6    not asking whether they do or not.  I'm asking if
7    you know whether they do or not.
8                MR. BERGER:  I'm going to object to the
9        form as misstating his prior testimony.
10               But, you could answer.
11       Q.   Let me put the question again in a way
12   that will hopefully not draw an objection.  The
13   office in Canada that we've been speaking about
14   today; you know what I'm talking about, correct,
15   sir?
16       A.   I know, but I don't know what the Mission,
17   or the office in Canada knows, or keeps, or what
18   they don't know.  You could call them and ask them
19   about that.
20       Q.   You're getting ahead of me a little bit.
21   I'm first trying to make a clear record here.  The
22   office in Canada, remember we looked at the document
23   that had the red stamp and the blue stamp on it?
24       A.   Yes.
25       Q.   Okay.  And you remember that was the

Page 147

A. ABU HBDA

1
2    document that you sent to an office in Canada,
3    correct?
4        A.   Correct.
5        Q.   Okay.  And that office in Canada, were you
6    aware of whether that office in Canada maintains a
7    list of notary publics in the United States who can
8    perform notarial services, and a list that we looked
9    at before to the PLO General Delegation to the
10   United States?
11       A.   I don't know.  I know they had my name,
12   but for other names, I don't know.
13       Q.   You know they have your name?
14       A.   They signed my paper, so they know my
15   name.
16       Q.   Got it.  Okay.  And one further question,
17   are you aware whether the permanent observer to the
18   United Nations maintains a list of notaries public,
19   in the United States similar to the one maintained
20   by the General Delegations PLO to the United States?
21       A.   I don't know anything about the Mission of
22   the UN; I don't know anything about it.
23       Q.   Okay.  Were you aware that any time after
24   January 4, 2020, that's January 4 of last year, the
25   Palestinian Authority has referred any customer to

Page 148

A. ABU HBDA

1
2    your business Awni Abu Hbda Documentation Services?
3        A.   No.  The Authority or the government, they
4    don't send anything to us.  They haven't sent
5    anything to us.
6        Q.   Okay.  Were you aware whether at any time
7    January 4, 2020, the Palestinian Liberation
8    Organization has referred any customers or clients
9    to your business Awni Abu Hbda Documentation
10   Services?
11       A.   No, they haven't sent anything.
12       Q.   Okay.  Are you aware whether this office
13   in Canada that we've been talking about, the one
14   which you sent the document with the red and blue
15   stamp on it, were you aware whether that office,
16   since January 2020, has referred any customers or
17   clients to your business Awni Abu Hbda Documentation
18   Services?
19               Just looking at the realtime record, I
20   want to be sure that my record reflects my question
21   pertains to any referrals of customers or clients on
22   or after January 4, 2020.
23       A.   No.
24       Q.   Okay.  And are you aware whether the
25   Permanent Observer Mission to the United Nations

Page 149

A. ABU HBDA

1
2    Mission in New York has referred any customers or
3    clients to Awni Abu Hbda Documentation Services on
4    or after January 4, 2020?
5        A.   No, they didn't.
6        Q.   And on or after January 4, 2020, have you
7    been paid any money or given anything of value by
8    the Palestinian Liberation Organization?
9        A.   No.
10       Q.   And on or after January 4, 2020, have you
11   been paid any money, or given anything of value by
12   the Palestinian Liberation Organization?
13       A.   No.
14       Q.   And on or after January 4th, 2020, have
15   you been given any -- have you been paid any money
16   or given anything of value by the, you know, by the
17   office in Canada that we referred to before, the one
18   to which you sent the document with the red and the
19   blue stamp?
20       A.   No.
21       Q.   And on or after January 4, 2020, have you
22   been paid any money, or given anything of value by
23   the Permanent Observer Mission to the United Nations
24   in New York City, the one we've been talking about?
25       A.   No.

Page 150

A. ABU HBDA

1
2      Q.   On or after January 4, 2020, have you
3  entered into any agreements with the Palestinian
4  Authority?
5      A.   No.
6      Q.   On or after January 4, 2020, have you
7  entered into any agreements with the Palestinian
8  Liberation Organization?
9      A.   No.
10     Q.   And on or after January 4, 2020, have you
11  entered into any agreements with the office in
12  Canada that we've been talking about to which you
13  sent the document, the red and the blue stamp?
14     A.   No.
15     Q.   And on or after January 4, 2020, have you
16  entered into any agreements with the Permanent
17  Observer Mission to the United Nations Mission in
18  New York?
19     A.   No.
20     Q.   By the way, just to clarify, you
21  understand that my questions about the Permanent
22  Observer Mission, you know, the Permanent Observer
23  Mission to the United Nations in New York, that's a
24  reference to the -- hang on one second, the -- the
25  entity whose Website, you know, we looked at as

Page 151

A. ABU HBDA

1
2  Exhibit 9; you understand that, correct?
3      A.   Yes, sir.
4      Q.   And apart from seeing Mr. Mansour at the
5  United Nations, or seeing Mr. Mansour at social --
6  on social occasions of the sort that you described,
7  that is to say family events, I suppose it was
8  funerals you mentioned -- let me withdraw that.
9           You mentioned before that you've seen
10  Mr. Mansour at certain types of events outside of
11  the United Nations; do you remember that?
12     A.   Maybe; yes.
13     Q.   Can you just give us a description of the
14  sort of events those were?  I know we're going back
15  a little bit, but I just want to try to refresh your
16  recollection.
17     A.   It's from gathering, maybe a wedding, a
18  funeral; it's something -- it's not related, and
19  even if it's in New York, it's not in the same area.
20     Q.   Okay.  Apart from these social gatherings,
21  are you aware of any other activities that
22  Mr. Mansour engages in here in the United States?
23     A.   How would I know?
24     Q.   Well, have you ever attended, for example,
25  a speech that Mr. Mansour delivered?

Page 152

A. ABU HBDA

1
2      A.   On TV.
3      Q.   And do you know from where Mr. Mansour
4  delivered the speech that you delivered on TV?
5  Sorry, let me withdraw that.
6           Do you know where Mr. Mansour delivered
7  the speeches that you saw him deliver on television?
8      A.   How would I know, but most of them are in
9  the UN.
10     Q.   Do you know the locations of any are --
11  that are not in the UN?
12     A.   No, I don't know.
13     Q.   Have you ever seen Mr. -- apart from
14  social gatherings, have you ever seen Mr. Mansour in
15  person, other than at the United Nations
16  headquarters?
17     A.   No.
18     Q.   Okay.  And turning back to just
19  momentarily -- and we could put the list up if we
20  need to -- turning back to the list of personnel
21  from Exhibit 9, the list of personnel from the
22  Permanent Observer Mission in New York, have you
23  ever seen -- and apart from the social occasions
24  that you mentioned with respect to Mr. Mansour, have
25  you ever seen any of those individuals, other than

Page 153

A. ABU HBDA

1
2  the individuals from the UN headquarters in New
3  York?
4      A.   No.  No.
5      Q.   Okay.  Let me go on mute for 30 seconds.
6  I think I'm done.  I just want to confirm.  Hang on
7  one sec.
8           MR. SINAIKO:  Okay.  Mr. Abu Hbda, I have
9      no further questions for you at this time, and I'm
10     prepared to hand the Witness over to Mr. Berger,
11     if he'd like to examine.
12          MR. BERGER:  Yes.  Thank you.  And thank
13     you for your patience.

Awni Abu Hba
April 07, 2021                                    154 to 157

Page 154

1                    A. ABU HBDA
2   EXAMINATION BY
3   MR. BERGER:
4        Q.   Mr. Abu Hbda, I won't take very much of
5   your time.  My name is Mitchell Berger.  I'm one of
6   the lawyers for the Palestinian Liberation
7   Organization, and for the record, have we ever met
8   before.
9        A.   No.
10       Q.   Thank you.  I want to take you back to a
11  question that Mr. Sinaiko asked you, and an answers
12  you gave earlier this afternoon.  It was at Page 74,
13  starting at Line 1 of the --
14       MR. SINAIKO:  Would you mind if I just --
15  back there?  I just need a moment.
16       MR. BERGER:  Go ahead.  Let me know when
17  you're -- you're at Page 74 line --
18       MR. SINAIKO:  Go ahead.  Okie Doke.  I'm
19  there.
20       Q.   Okay.  So, Mr. Abu Hbda, you were asked
21  this question and you gave this answer.  Question,
22  "Sir, have you ever had personal authority to
23  provide certification of a document on behalf of the
24  Palestinian Authority?"
25            And you gave the answer, "no."

Page 155

1                    A. ABU HBDA
2            Do you recall being asked that question
3   and being given that answer?
4        A.   Yes.
5        Q.   Okay.  I would like to use Mr. Sinaiko's
6   phrasing of, "on behalf of," and ask you two
7   questions, if I may.  Is that all right with you?
8        A.   Yes.
9        Q.   Okay.  Since January 4, 2020, have you
10  provided any services on behalf of the Palestinian
11  Authority?
12       MR. SINAIKO:  Objection.
13       A.   No.
14       Q.   Since January 4, 2020, have you provided
15  any services on behalf of the Palestinian Liberation
16  Organization?
17       MR. SINAIKO:  Objection.
18       A.   No.
19       MR. BERGER:  That's all I have.  Thank
20  you.
21       MR. SINAIKO:  Mr. Abu Hbda, we really
22  appreciate your time today and your patience.
23       THE VIDEOGRAPHER:  We are now --
24       MR. SINAIKO:  Before we go off the record,
25  I had one question to ask of Sara.

Page 156

1                    A. ABU HBDA
2        MS. KROPF:  Yeah.
3        MR. SINAIKO:  So, while we're on the
4   record, in light of Mr. Abu Hbda's testimony
5   today, can we withdraw the Confidential
6   designation on the document that was produced to
7   us?  Can you withdraw that designation?
8        MS. KROPF:  You know, let me just double
9   check my client candidly -- I put that on because
10  my client -- let me talk to him about that and get
11  back to you.
12       MR. SINAIKO:  It seems pretty clear from
13  the testimony that there's no basis for the
14  confidential designation or run around getting
15  confidential designations withdrawn.  I figured I
16  would just ask.
17       MS. KROPF:  Can you send me whatever
18  Protective Order's in place, so I could look at
19  the language?
20       MR. SINAIKO:  Erica, could you take a look
21  at that?
22       MS. LAI:  We could go off the record.
23  (Continued on next page to accommodate
24  jurat.)
25

Page 157

1
2        THE VIDEOGRAPHER:  Okay.  If everyone's
3   ready.  We are now off the record.  The time is
4   20:54 UTC Time, and this concludes today's
5   testimony given by Awni Abu Hbda Documentation
6   Services.  Thank you, everyone.  Thank you,
7   Mr. Abu Hbda.
8                    -o0o-
9        (Whereupon, the examination of AWNI ABU HBDA
10  was concluded at 4:54 p.m.)
11
12
13
14            _____
14            AWNI ABU HBDA
15
16
17
18
19
20
21
22
23
24
25

Page 158

1

2                        C E R T I F I C A T E

3

4          I, AMBRIA IANAZZI, do hereby Certify:

5          THAT AWNI ABU HBDA was sworn under penalty of

6    perjury by a Notary Public.

7

8          THAT the deposition transcript herein is a

9    verbatim record of the testimony given by AWNI ABU

10   HBDA, stenographically record by a Registered

11   Professional Reporter, and Certified Realtime

12   Reporter.

13

14         THAT I am not related to any of the Parties

15   to this Action by blood or marriage; and I have no

16   interest, financial or otherwise, in the outcome of

17   the case.

18

19

20          CERTIFICATION DATE:  April 12th, 2021.

21

22

23

24   _____
            *Ambria Ianazzi*

25          AMBRIA IANAZZI, RPR, CRR, RCR, CSR

---

Page 159

1    Errata Sheet

2

3    NAME OF CASE: SHABTAI SCOTT SHATSKY -against- PALESTINE LIBERATION ORGANIZATION

4    DATE OF DEPOSITION: 04/07/2021

5    NAME OF WITNESS: Awni Abu Hba

6    Reason Codes:

7        1. To clarify the record.

8        2. To conform to the facts.

9        3. To correct transcription errors.

10   Page _____ Line _____ Reason _____

11   From _____ to _____

12   Page _____ Line _____ Reason _____

13   From _____ to _____

14   Page _____ Line _____ Reason _____

15   From _____ to _____

16   Page _____ Line _____ Reason _____

17   From _____ to _____

18   Page _____ Line _____ Reason _____

19   From _____ to _____

20   Page _____ Line _____ Reason _____

21   From _____ to _____

22   Page _____ Line _____ Reason _____

23   From _____ to _____

24

25          _____

Awni Abu Hba
April 07, 2021                                    1

```
    Exhibits

EX 0001 Awni
Abu Hba 04072
1
  3:6 17:24
  18:3,5,6,17
  22:11
EX 0002 Awni
Abu Hba 04072
1
  3:7 27:23
  28:3,20
  29:6,16,23
  32:19
EX 0003 Awni
Abu Hba 04072
1
  3:8 32:16,
  17,20 37:25
  45:11,17
  47:20 49:9
EX 0004 Awni
Abu Hba 04072
1
  3:9 52:5,6,
  12 56:9
  57:10,21
  64:6 68:15
  75:19,20
  76:3 84:7,8
  96:13 99:18
  107:16,21
EX 0005 Awni
Abu Hba 04072
1
  3:10 70:25
  71:14
  108:14,15,18
EX 0006 Awni
Abu Hba 04072
1
  3:11 120:10,
  12

EX 0007 Awni
Abu Hba 04072
1
  3:12 124:13,
  14
EX 0008 Awni
Abu Hba 04072
1
  3:13 127:20,
  21 128:3,4
  129:24
  132:18,23
  135:23,24,25
  136:2,3
EX 0009 Awni
Abu Hba 04072
1
  3:14 136:21,
  22 137:7
  143:4 151:2
  152:21

        $

$100
  78:11
$250
  77:24
$300
  77:25
$50
  78:11

        -

-o0o-
  157:8

        0

0
  7:2,10 12:2,
  13 67:6,17

        1

1
  17:24 18:3,
  5,6,17 22:11
  27:19,21
  28:3 154:13
10
  108:15,16
10C
  70:21
11
  124:16
  136:20,22
11:21
  43:12
11:35
  43:20,22
  44:12
11:45
  43:15
11th
  103:11
12
  120:9
12:30
  65:21
13
  124:11,14
13:39
  8:9
13:55
  16:11
14
  17:21
14:15
  16:14
14:40
  28:16
14:45
  28:19
15
  43:20 77:11
  127:16,21
  143:20,24

15-minute
  43:9
15:22
  44:15
15:39
  44:18
16:34
  66:16
17:39
  66:19
18:47
  99:12
18:53
  99:15
1971
  34:20
1980
  31:24,25
  37:9
1984
  47:25 48:9
1995
  37:14
1:30
  65:22
1:34
  66:12,14

        2

2
  27:23 28:2,
  3,20 29:6,
  16,23 32:19
  45:12 52:4,6
  53:9 56:9
  57:21 64:6
  68:14,18
  75:23 76:3,8
  84:7 96:13
  99:18 101:3
20
  77:11
2002
  49:18
2010
  49:18
```

**2014**
129:15
**2019**
30:25
**2020**
30:25 143:6,
12 147:24
148:7,16,22
149:4,6,10,
14,21 150:2,
6,10,15
155:9,14
**2021**
8:9 18:4
28:4 32:21
52:7 71:2
120:13
124:15,18
125:7,11,14
127:22
136:23
143:6,12
**20:30**
144:3
**20:54**
157:4
**250**
77:20
**29**
8:24
**296**
108:22
**2:52**
99:9

---

**3**

**3**
32:16,17,20
37:25 45:11,
17,20 47:20
49:9 130:11
**30**
153:5
**300**
77:20

**36**
108:21
**388**
114:21 115:2

---

**4**

**4**
52:5,6,12
56:9 57:10,
21 64:6
68:11,15
75:19,20
76:3 84:8
96:13 99:18
107:16,21
147:24
148:7,22
149:4,6,10,
21 150:2,6,
10,15 155:9,
14
**42**
112:21
113:2,3
**4:54**
157:10
**4th**
149:14

---

**5**

**5**
70:25 71:14
108:15,18
124:18
125:7,11,14
**50**
34:14 42:20
78:24 79:3
**52**
71:5
**55**
113:4
**55-page**
70:19

---

**6**

**6**
120:10,12
**68**
34:19

---

**7**

**7**
124:13,14
**74**
154:12,17
**7th**
8:9 18:4
28:4 32:21
52:7 71:2
120:12
124:15
127:22
136:23

---

**8**

**8**
32:16,20
127:20,21
128:3,4
129:24
132:18,23
135:23,24,25
136:2,3
**8038**
114:3

---

**9**

**9**
136:21,22
137:7 143:4
151:2 152:21
**90**
8:13
**90's**
124:4

**96**
37:14
**964**
107:24

---

**A**

**A-L**
67:4
**A-M-I-R-I**
67:4
**A-R-E-I-K-A-T**
130:21
**A302**
113:8
**Abdallah**
139:25
140:4,7,10,
13 141:4,9,
14
**Abdelhady-
nasser**
138:21,25
139:3,6
**ability**
17:4,8
**able**
13:12,13
18:6 41:8,14
72:24 73:19,
22 74:8
82:14 87:23
90:25 121:10
**absolutely**
25:3
**Abu**
8:8,22 10:1,
4,9 11:1,13
12:1,8,10
13:1,4,5,11,
21 14:1,20
15:1 16:1,15
17:1,2,8,12,
15 18:1,5,8,
11,15,23
19:1,19
20:1,17 21:1

Awni Abu Hba
April 07, 2021

3

22:1,14 23:1
24:1,14 25:1
26:1,2,14,17
27:1,13
28:1,20
29:1,2,25
30:1,7,17,20
31:1,4,17,19
32:1,3,22
33:1 34:1,4,
19 35:1 36:1
37:1 38:1,6
39:1 40:1
41:1,6,9,13,
24 42:1,17
43:1 44:1,9,
20,23,24
45:1,15
46:1,3 47:1,
16,23,24
48:1,9 49:1,
8 50:1,6
51:1 52:1,
12,14 53:1,
2,11,21
54:1,18
55:1,8,11
56:1,6 57:1,
19 58:1,18
59:1 60:1,16
61:1,2,18
62:1 63:1,9
64:1 65:1,8
66:1,9,22
67:1,12,14
68:1,3,22
69:1,7 70:1,
17 71:1,11,
14,21 72:1,
20 73:1,21
74:1,4 75:1,
23 76:1,6,14
77:1 78:1,2,
7 79:1 80:1
81:1 82:1
83:1,6 84:1,
16 85:1 86:1
87:1 88:1,
14,16 89:1

90:1 91:1
92:1,6 93:1
94:1,9 95:1
96:1 97:1
98:1,4 99:1,
16 100:1
101:1 102:1
103:1,3
104:1 105:1
106:1 107:1,
20 108:1
109:1,2,11,
19 110:1
111:1,6
112:1,8,14,
23 113:1,7,
20 114:1,5,
18 115:1
116:1 117:1
118:1,2
119:1 120:1,
18 121:1
122:1,15
123:1,14,18
124:1,20
125:1,3
126:1 127:1
128:1,4
129:1 130:1
131:1 132:1,
23 133:1,4
134:1,3,7,8,
20 135:1
136:1 137:1,
9 138:1,15,
16 139:1,9
140:1 141:1
142:1 143:1
144:1,4
145:1 146:1
147:1 148:1,
2,9,17
149:1,3
150:1 151:1
152:1 153:1,
8 154:1,4,20
155:1,21
156:1,4
157:5,7,9,14

**Abushawesh**
140:2,4,7,
11,14 141:4,
9,14,25
142:4,7
**Academic**
90:20
**accept**
61:17 81:4,5
**accommodate**
156:23
**account**
122:22
123:3,12,13
**accountant**
31:24
**accounting**
123:23
**accurate**
10:20 33:22
34:12 46:8
48:13 50:20,
24 58:2
**accurately**
12:7 67:11
**act**
76:22
**acting**
58:23
**action**
8:15 18:2
22:6 120:17
**activities**
31:17 151:21
**addition**
46:21,22
47:5 48:18,
22,23 49:10
**additional**
49:11 126:14
127:3
**address**
38:5,7 95:11
97:18 107:23
108:2,3,4,6,
7 115:4,5
129:23

135:2,6
**advance**
18:19 22:3
23:16 105:11
106:6,25
**Advertisement**
29:17
**Advertising**
29:17
**Affairs**
111:21
**affiliate**
104:13
**affiliated**
55:4 64:2
97:14 104:4,
19,25 105:13
106:8 107:3
143:14
**afternoon**
154:12
**agent**
103:16,21
104:3,13,19,
25 105:12
106:7 107:2
143:14
**ago**
31:12 34:14,
18 36:19
50:7 55:11
86:17 99:16
118:23
**agree**
28:13 42:8
53:7 116:4
117:4
133:12,18,24
**agreed**
53:5,8
**agreement**
8:6
**agreements**
150:3,7,11,
16
**ahead**
26:7,8 79:17

Awni Abu Hba
April 07, 2021

4

146:20
154:16,18
**alive**
87:17,22
**Alrighty**
143:18
**altercations**
85:16
**Ambassador**
130:24
**Ambria**
8:18
**America**
34:20,23
81:6,7
**American**
33:9
**Amiri**
67:4
**analogue**
110:8,9
**and/or**
62:10
**answer**
14:2,11,13
15:6 16:23
20:15,18,20,
24 21:8
22:15 23:7,
10,19,25
24:2,21,22
25:2,15,19
26:6 41:2,3,
11,14,19,20,
21 46:4
50:6,11
54:25 55:2,8
63:4,10
88:10,14,22
89:14 94:8
95:5 106:13
107:11
118:2,3
133:22
136:19
138:24
146:10

154:21,25
155:3
**answered**
21:3 42:4,6
58:18 88:25
92:6
**answering**
11:2,13 46:3
**answers**
11:4,20 12:9
13:12,16
14:20,22,23
15:2,5 42:11
67:13 154:11
**anticipation**
19:18,22
20:2,9
21:10,14
26:18
**anybody**
19:19 21:10
95:20,24
96:6,9
105:16,18,
22,25 106:18
118:13
134:16
143:13
**anyone**
84:13 99:22
118:15
134:25
**apart**
35:19 36:15
37:16 49:22
51:11 69:16
95:18,23
116:19 117:9
118:4,12
123:16 132:8
138:6 141:12
151:4,20
152:13,23
**apologies**
98:25
**apologize**
55:9

**apparently**
31:19
**appears**
74:16
**applicants**
65:16
**application**
65:9,19
70:15
**applications**
64:12 65:17
**applied**
75:11,13
**apply**
81:9
**appointed**
51:6,8,10
**appreciate**
10:7 155:22
**appropriate**
9:2 23:6
**Approximately**
91:16
**April**
8:9 18:4
28:4 32:21
52:7 71:2
120:12
124:15,18
125:7,11,14
127:22
136:23
**Arab**
101:4 102:8
**Arabic**
12:9,10
15:6,7 42:6
44:2 55:25
67:13,14
86:18 87:16
114:19
**area**
151:19
**areas**
96:25
**Areikat**
130:20

131:19 132:9
**around**
8:22 39:21
71:10 103:11
109:5 129:15
156:14
**arrange**
15:15
**arrangement**
25:6,9,13
**arrived**
34:19,22
**Article**
47:24
**asked**
14:11 20:12
25:5 55:13
75:14 77:14
88:25 93:7,9
95:4 116:3,
23 121:5
134:18
140:24
154:11,20
155:2
**asking**
13:21 15:14
22:18,19
23:8,11,15,
17 25:4
38:17 106:3
119:23
136:14
140:22,23
145:19 146:6
**asks**
60:3
**aspect**
84:2
**Assembly**
131:12
**assist**
80:20 89:17
**assisted**
89:5
**assisting**
61:2 63:9

associated
  22:4 54:20
  55:15 70:3,
  10
association
  70:5
assume
  14:2,3,4
  41:7 57:25
attended
  35:15 131:8
  151:24
attorney
  21:19,24
  23:12 26:21,
  23 27:5,12
  64:24 65:19
  96:14,18,22,
  24 97:12
  112:12
  126:17
  127:10 128:9
attorney-
client
  20:22 21:5
  24:24 25:17
attorneys
  97:8 112:5
authenticated
  116:25
authenticatin
g
  111:3
authenticatio
n
  59:21,25
  107:5
authorities
  82:21
authority
  37:19 39:10,
  14,25 40:12
  51:18,21
  54:11,21
  55:5,15
  59:21 63:2,
  6,7,15 64:2

70:4,12
80:7,8,20
81:10 82:3,
15,22 83:10,
14,20 84:2,
4,10 88:7
89:7 90:2
91:20,21
92:8,10,12
97:2,14
100:6 101:25
102:11
103:17
104:8,14
105:5 106:9
107:6 110:7,
17 111:2
112:16
144:13,22
146:4 147:25
148:3 150:4
154:22,24
155:11
authorization
  72:22 80:10,
  14,16 98:9
  101:7,9
Authorization
s
  101:15
authorize
  83:23 96:18,
  22
authorized
  87:2,5 105:3
authorizes
  80:23
available
  86:22,24
  135:9,19
  136:14
Avenue
  115:2
aware
  8:4 93:14,23
  94:25 95:3,6
  105:14,19
  106:2,9,15,

20 107:7
110:15
144:10,15,
20,21 145:6,
20 147:6,17,
23 148:6,12,
15,24 151:21
Awni
  8:8 12:8
  15:4 29:25
  30:7,17,20
  31:4,19
  34:4,19
  47:24 48:8
  67:12,14
  69:7 72:20
  76:14 111:6
  112:8,14
  122:14
  123:13,17
  134:2,8,20
  148:2,9,17
  149:3 157:5,
  9,14
AWNIA
  12:10

_____

_____

              B

back
  13:5 16:13
  24:7 26:12,
  25 28:18
  32:2 36:13
  37:24 44:17
  45:10 47:11,
  13 50:13,15,
  17 54:15,17,
  24 56:8
  57:18 58:5
  60:23 61:4,
  6,7,13,16
  63:19,21
  66:13,18
  68:20 75:18,
  20 76:8 77:7
  79:7 88:18
  90:25 91:10,

11 94:4,6,12
99:5,9,14
102:23,25
128:24
129:11
135:15,21
143:3 144:2,
19 151:14
152:18,20
154:10,15
156:11
background
  42:19
backwards
  32:14
ballpark
  79:2
Baloul
  21:23
Bamya
  139:18,20,23
based
  23:10 105:9
basically
  95:16
basis
  20:19 23:6
  24:25 156:13
Bear
  76:6
began
  46:3
beginning
  122:3
behalf
  8:12,18
  40:11 92:9,
  13 93:16
  110:24
  154:23
  155:6,10,15
believe
  33:21 92:18
  126:22
belong
  133:9,10

**Berger**
9:5,6 15:9,
10,17,21
16:2 21:18
40:24 55:6,
16,20 88:12,
23 89:2,10
93:17 146:8
153:10,12
154:3,5,16
155:19
**best**
17:17,18
73:22
**better**
109:17
114:5,6
137:12
**bills**
25:3,7 26:3
**birth**
59:25
**Birzeit**
35:2,7
**bit**
42:17 121:9,
11 136:25
137:11
146:20
151:15
**black**
71:20,21,24
72:7
**Blend**
33:10
**blue**
72:16,24
73:3 74:5
91:15 146:23
148:14
149:19
150:13
**Board**
51:13
**Boards**
51:5

**body**
51:14
**Boggs**
9:6 22:5
**book**
76:20,21
**box**
29:23 112:3
**boxes**
111:25
**break**
16:16,23
42:22 43:2,9
65:22 98:22
99:2 121:24
122:3 143:22
**breaks**
16:18,19,20
**briefly**
102:24
**bring**
27:19 32:15
52:3 68:11
70:21 82:25
94:15 97:7
98:11 120:8
124:10
127:15
**Bringing**
52:9
**brings**
91:2
**Broad**
8:13
**brother**
34:19
**brought**
83:17
**bunch**
110:22
**business**
19:16 27:6
30:4,6,17,24
31:3,4,6,7,
9,15 32:25
38:8,15,16,
19,23 39:3,

8,12,23
40:10 45:21
46:8 52:18
78:2 80:6
107:14
108:7,10
111:6 115:15
123:4,13
129:23
133:6,7,14,
20 134:2,8
135:5,8,9,18
148:2,9,17
**businesses**
90:15
**buying**
100:8

─────────────

─────────────

             **C**

─────────────

**call**
8:23 25:16
26:7 44:25
66:21 95:16
96:5 117:3,
6,10,12
146:18
**called**
12:5 67:9
116:3,5
**calling**
18:12
**calls**
88:13,24
89:11 93:17
**Canada**
63:14 70:7,
9,16 73:6,7
75:6,13
77:15 78:16
79:23 92:2,
3,17,19
93:4,10,13,
23 94:22,24,
25 95:13,20,
25 96:10
97:12,19,25
98:13,17

100:13,18,23
104:5 105:2
107:3
110:10,23
144:17
146:2,4,13,
17,22 147:2,
5,6 148:13
149:17
150:12
**cancel**
77:19 118:24
**candidates**
48:17
**candidly**
156:9
**capture**
11:19 13:13
**car**
35:24
**care**
26:8
**Cars**
36:3
**case**
8:16 22:23
24:14 42:3
49:13 85:22
121:5 126:7
**cases**
27:15
**casualty**
36:4,6
**category**
85:3
**cease**
86:23
**celebrate**
137:24
**celebration**
137:23
138:10
**cell**
115:16,17
**center**
53:15 56:8
57:21 69:3

112:10

**certain**
26:18 87:2,5
95:15 151:10

**certainly**
13:9 132:22

**certificate**
36:10 56:22,
23,24,25
60:2,4,16
87:13,14
88:2,5 89:5
101:7

**certificates**
37:19 72:21,
22 74:23

**certification**
59:21 62:25
86:8,12,14
90:5,20 92:9
93:24 101:5
102:9 107:5
154:23

**certification
s**
101:6 111:7

**certified**
62:10 87:10
88:5 91:19
96:2 110:25
146:3

**certify**
70:16 90:24
91:3,5 92:13

**chance**
124:21

**change**
102:15

**changes**
76:24

**charge**
77:9,10,16,
18 78:3,9,10
93:14 95:2

**charged**
78:8

**charges**
77:23 92:19
94:16

**check**
55:22 56:3
156:9

**checked**
19:12 53:4,7

**children**
132:11
140:20

**chose**
38:17,21

**circumstance**
93:3

**cities**
113:22

**city**
47:25 48:9
50:21,25
51:3,12
149:24

**Civil**
8:25 18:2
120:17

**claim**
85:9,22
86:4,5

**claims**
85:6

**clarified**
47:3

**clarify**
75:10 85:23
150:20

**classes**
35:16,20,25
46:9,20 47:4

**clear**
13:25 29:2
53:2 65:14
94:7 101:19
106:20
112:23 119:8
123:6 138:23
145:11
146:21

156:12

**clearly**
71:11

**client**
19:9,13
26:21 27:16
43:4 54:5
59:19 60:3,
20 61:19
76:18 121:21
156:9,10

**clients**
40:11 59:11
74:17 75:8,
14 77:3,9,16
81:18 95:2
110:24
148:8,17,21
149:3

**Clifton**
115:2

**clock**
43:13

**close**
65:14 122:10
123:21
143:19,21

**closed**
118:24 119:4

**Cohen**
10:6

**coherent**
58:20

**collect**
92:24

**collecting**
88:6 89:8,24
93:25

**college**
32:8 35:16,
19 36:16
45:22,23
46:10,12,17,
21 47:6

**come**
22:17 24:9
26:12 36:13

38:14 50:13
64:17,19,21,
23 82:18
83:21 84:13,
24 85:8 86:6
87:18 99:9
100:17
102:25 129:7
135:21
144:19

**comes**
69:13 76:19
86:18
101:10,11
131:10
137:20,23

**comfort**
43:4

**comfortable**
44:25

**comments**
50:3

**Commission**
37:17 130:24

**commissioned**
36:22

**Commissioner**
49:24 50:3,
4,8,18,21,25
51:4,13

**Commissioners**
51:2

**commissions**
51:6

**communicate**
99:19 118:5,
13

**communicated**
95:12,19,24
96:9 103:15,
20 104:2,11,
17,23 118:18
130:25
139:6,14,23
140:13
141:21
142:6,14,24

communicating
  119:3
communication
  25:14 98:16
  100:23 138:8
  141:13
  143:13
communications
  20:22 22:19
  25:5,21
  95:18,23
  96:8 117:9
  141:14
community
  26:25 27:2
  32:8 35:16,
  19 45:22,23
  46:10,12
  137:24
companies
  90:15
company
  30:13 79:21
  80:4 90:12
  102:10
compensation
  119:13
complete
  77:4
completed
  97:7
computer
  29:7,8
concerned
  58:21 94:3,
  13,14
concerns
  137:22
conclude
  127:2,4
concluded
  157:10
concludes
  157:4
conduct
  125:13

conducted
  125:10
confidential
  133:13,19
  134:17
  156:5,14,15
confirm
  8:23 73:24
  103:9 106:14
  123:9 145:6
  153:6
connection
  22:24 26:4
  82:2 84:9
  92:16 95:2
  99:17 106:10
  112:15
consider
  57:16,17
consistent
  42:9
construe
  98:11
consulate
  62:2
contact
  23:15 97:18
  100:16
  117:14
contains
  134:7
content
  53:5 74:2
  133:9
contentious
  23:4
contents
  73:25
context
  141:3,8
continue
  42:24,25
  45:3,4 46:5
  58:20 98:23
  122:5
continued
  126:11

  156:23
contract
  128:2,22
  129:2
control
  96:25
Conular
  111:20
conversation
  44:21 65:25
  66:4,5,6,11
  116:21
  140:18
conversations
  8:5 21:15
  143:7,9,11
copies
  83:16
copy
  130:17
Corey
  8:11
corner
  71:20 109:10
  112:4 113:8
Corporate
  98:15
corporation
  30:8,13
correct
  18:17 29:3
  30:25 33:5,
  25 34:13,23
  35:3,7 37:11
  45:6,23
  46:23 52:21
  53:6 55:5
  56:10 57:11
  58:10,11,25
  59:5,7,11,19
  60:6,16
  61:19 62:4,
  11,21,22
  63:2,4,15
  64:2 65:10,
  17 69:8 70:5
  71:25 72:4

  75:8,15
  77:5,6 79:9
  82:16,17
  83:10,11
  85:13 86:3
  88:11 90:2
  91:21 92:4
  93:2 95:6
  97:2 101:23
  102:12
  103:13
  107:11
  112:8,16
  113:2,4
  117:16
  119:10,11
  123:5,10
  125:25
  128:11
  129:24,25
  130:9 132:6
  135:10
  146:14
  147:3,4
  151:2
correctly
  106:14
Cosette
  17:20 27:18
  29:20 32:15
  34:8 37:24
  45:12 52:3,8
  68:10 70:21
  73:2 75:19
  107:17
  108:14 109:9
  111:18
  112:20 113:4
  120:8,20
  124:10
  127:15
  130:13
  132:17
  135:25
  136:25
council
  48:9 75:3,4
  77:22 78:9

Awni Abu Hba
April 07, 2021

9

counsel
  8:23 9:7
  14:8,10,12
  16:20 22:6
  43:10 47:25
  66:10 97:19
  130:19
Counselor
  48:3
countries
  87:16 90:25
  91:4 101:12,
  14
country
  70:14 83:3
  86:18,19
  91:7 96:21
  97:8 98:11
County
  45:22 46:9
couple
  10:14 31:14
  46:25 143:10
course
  11:3 14:8
  36:16 56:22
courses
  32:8 36:5
court
  8:17 10:11,
  17 11:18
  13:12 14:3
  26:7 42:7
  47:10 50:14
  57:14 59:16
  63:18 66:25
  85:21 96:20
  115:23
  120:14 137:6
COVID-19
  10:22
created
  29:12 33:4
credits
  47:2
crisply
  78:4

customer
  92:25 94:17
  147:25
customers
  80:21 82:6,
  25 85:19
  93:15,25
  94:14 148:8,
  16,21 149:2
cut
  47:18

_____

D

_____

dangerous
  23:20
dated
  124:17
daughter
  84:22
day
  76:24 78:21
deaf
  59:16
deal
  39:3,12,22,
  23 110:23
dealing
  38:24 39:9
  60:14
dealings
  27:6
death
  56:23 59:16
  60:2,15
  72:22
Declaration
  70:20,24
Defendants
  9:5 21:19,24
  22:6
degree
  35:6,9,12
  36:10 57:15
  90:24
delayed
  117:11

delegation
  63:24 73:5,
  23 75:3,6
  78:17 79:24
  109:22,25
  110:15
  111:8,15
  115:20,21
  116:15
  118:14
  119:14,17
  120:5 127:25
  130:8 134:15
  144:7,24
  147:9
delegations
  109:14 110:5
  117:15 118:6
  120:4 147:20
Delete
  101:8
deliver
  152:7
delivered
  151:25
  152:4,6
depends
  78:22
deposition
  8:8 9:3
  10:8,16,21
  14:8 16:18
  18:2,13,19,
  21,24 19:18,
  22 20:3,10
  21:2,11,14,
  17,22 22:3
  23:4 26:19
  41:18 42:2,
  12,13 43:2
  44:9 58:24
  106:11 137:7
Deputy
  48:19,23
  49:11,14,17
  51:12
  119:19,25

describe
  53:24 64:14,
  15 69:10
  79:25 84:18
  86:14 90:9,
  20 96:16
  98:7
described
  117:10 151:6
description
  151:13
designation
  156:6,7,14
designations
  156:15
desired
  83:15
dies
  137:22
different
  76:11,12
differently
  133:3
dinner
  138:11
direction
  29:12 33:5
  52:21
directly
  98:16
discharge
  85:9,21
discuss
  138:12
discussed
  102:24
discussing
  93:11 94:25
  95:14,25
  96:10 104:5
  105:2
dissolve
  85:9
divorce
  56:24 59:16
  96:20

**DMV**
86:21 87:7
**doctor**
17:14 90:22
**document**
17:25 18:9,
12,25 27:22,
23 28:22
29:3,5,19,
21,23 52:15
53:3,4,10
56:17 59:18,
20 60:15,20,
22 61:19,21,
22 62:18,19
69:13 70:19
71:5,17
72:14,17,19
73:24,25
74:3 75:2
76:2 77:2,
14,24 78:10
79:12 80:18,
19 81:2,5
83:7,8 91:3,
5,10,12,14
92:9,13
96:17 97:8
102:8
120:19,23,25
124:21,24
126:10
127:23
128:8,13,21
129:17
130:5,7,12
132:19,24
133:5,8,13,
15,16,18,25
134:7,10,14,
16,19,23
135:20,22
136:3,4,7,
13,15,18
137:2 146:22
147:2 148:14
149:18
150:13

154:23 156:6
**documentation**
30:2,7,17,21
31:5,20
53:22 69:7
72:20 101:21
102:18 105:4
111:7 112:8,
15 122:15
123:14,18
134:3,9,11,
21 148:2,9,
17 149:3
157:5
**documents**
19:3,6
26:18,20
38:25 39:4,
9,13,24
40:11 53:12,
15,20 54:2
55:3,12
56:10,11,12
57:9,20 58:9
59:2,10
62:8,24
69:4,6,11,18
70:16 73:8
74:16,18,20,
24 75:14
76:10 77:8,9
78:16,19
79:23 81:8,
17,19,21
82:12,19
83:13,15
85:4,6,17
87:19 88:2,5
89:5,16,17,
23 91:2
92:16 93:5,
10,14,24
94:23 95:17
96:2 97:4
101:5
102:17,21
104:6 107:4,
6 110:18,25

120:15
121:6,13,16
122:11,18
125:3,14,20,
24 126:5,14,
23 127:3
146:2
**doing**
31:13,18,24
42:9 96:20
101:6,9,10,
14 118:11
**doke**
75:17 119:12
154:18
**double**
156:8
**draw**
146:12
**drawer**
128:16,17,18
**drawers**
128:15
**drew**
29:16
**Driver**
86:8,11,13
**driver's**
86:19,20
87:9
**drop**
85:22
**drugs**
17:6
**due**
10:22
**duly**
7:5 12:6
67:10
**Durable**
112:11

———————————

**E**

———————————

**earlier**
46:13,17
75:6 102:24

103:4 154:12
**easier**
109:18
**educational**
32:4 35:21
**effect**
83:15
**effective**
82:20
**effectively**
121:11
**efficient**
44:10
**Egypt**
101:12
**Egyptian**
84:13
**either**
33:4 39:4
40:4,6 42:11
57:6 59:23
96:19 98:2
100:24 119:5
**elected**
51:8
**email**
98:14 99:19,
21 100:14,
17,20,21
104:11,17
122:24,25
123:2,3,9,
12,13
**emailed**
73:8
**emails**
99:24 100:12
121:15
122:21,23
125:10
**embassies**
40:7 54:6,7,
9,11,19,20
55:4,12,13,
14 69:23
70:2,3

Awni Abu Hba
April 07, 2021                                                          11

**embassy**
  19:14 40:6,
  14,17,19
  54:6,22,23
  57:7 60:4,5
  61:25 62:2,
  9,18,20
  63:13,14,25
  69:20,22
  91:7 116:2
  144:18
**employee**
  51:20
  103:16,21
  104:4,13,19,
  25 105:13
  106:8 107:2
  143:14
**employees**
  123:19
**end**
  122:10
**engaged**
  31:17
**engagement**
  25:18
**engages**
  151:22
**English**
  11:14 12:9,
  11 15:5
  21:15 34:5
  41:2,3,8,9,
  14,19,22
  42:5,11,15,
  18 43:2,25
  44:3,11,23
  46:4 58:18
  61:3 63:11
  67:13,15
  92:6
**enlarge**
  34:6 113:19
**ensure**
  10:19
**entail**
  60:22 69:18

**enter**
  8:19 76:19
**entered**
  129:3 150:3,
  7,11,16
**entering**
  91:8
**entirety**
  73:18
**entities**
  76:12 89:9
**entitled**
  20:25 22:17
  128:2
**entity**
  30:9 86:16
  87:10 150:25
**Erica**
  156:20
**established**
  136:12
**estate**
  36:3
**event**
  16:17 56:4
**events**
  151:7,10,14
**everybody**
  9:4 39:17,20
  40:5 65:23
  121:23
  138:13
**everybody's**
  137:11
**everyone**
  14:3 28:12
  39:19 66:21
  157:6
**everyone's**
  157:2
**exactly**
  23:14 53:25
  72:18 82:7
  100:25
  108:11,12
  111:13 116:7
  125:22 133:2

**examination**
  10:2 44:20
  66:22 154:2
  157:9
**examine**
  153:11
**examined**
  7:6
**Excellent**
  85:25 86:7
**excerpt**
  32:18 52:12,
  17 137:5
**excuse**
  15:9 27:8
  28:5 40:24
  42:25 54:13
  59:6 61:8
  68:23
**excused**
  66:10
**executing**
  80:21
**exhibit**
  17:24 18:3,
  5,6,17 22:11
  27:23,25
  28:3,20
  29:6,16,23
  32:16,17,19,
  20 37:25
  45:11,17
  47:20 49:9
  52:5,6,12
  56:9 57:10,
  21 64:6
  68:15 70:19,
  25 71:14
  75:19,20
  76:3 84:7
  96:13 99:18
  107:15,16,21
  108:14,18
  112:24
  120:9,10,12
  123:8
  124:12,13,
  14,16

**examination**
  127:19,20,21
  128:3,4
  129:24
  132:18,23
  135:23,24,25
  136:2,3,21,
  22 137:7
  143:4 151:2
  152:21
**Exhibits**
  123:7
**exist**
  80:9
**existence**
  100:11 111:5
  144:15
**exit**
  71:8
**expire**
  37:13
**explain**
  53:18 115:23
**explained**
  42:8 84:2
**extent**
  80:8
**extracted**
  32:19
**eyes**
  114:6 121:22
  137:11

---

                      **F**

---

**face**
  47:17
**fact**
  34:22 49:13
  106:16
  125:23
**fair**
  30:16 40:9,
  22 45:5
  64:10 78:23
**faithfully**
  12:7 67:11

Awni Abu Hba
April 07, 2021                                                          12

falls
  85:3
familiar
  73:14
familiarized
  83:18
family
  84:15,23,24
  85:18 140:19
  151:7
far
  130:7
fashion
  70:10
father
  84:23
Feda
  138:20,24
  139:3,6
Federal
  8:24
Fedex
  81:21 97:25
fee
  78:7,9
  92:19,24
  93:5,11,14,
  25 94:2 95:2
feel
  120:18
  126:14
feeling
  23:24
feels
  43:8
fees
  77:18,19,22,
  23 78:8
  94:2,3,14,
  15,17,19
fight
  84:20
figure
  44:12 138:13
figured
  156:15

file
  84:14
filed
  85:6
files
  121:16,17,18
  122:10,12,
  13,14,17
  125:11
filled
  129:17
financial
  134:20
financially
  8:15
find
  126:16
fine
  9:8 15:4
  42:22 65:24
  66:8
finish
  11:2,4 32:9
finished
  41:12 95:17
  143:19
firm
  10:6 22:5
first
  7:5 10:16
  11:23 17:24
  20:8,13 34:3
  37:24 48:17,
  21 67:3
  76:14 110:12
  125:2,18
  129:18,24
  137:14
  146:21
five
  20:6 77:11
  82:8,10
  99:6,8,9
  111:24
focusing
  48:25 49:4,5
  71:13

follow-up
  131:16
Following
  34:18
follows
  7:8
footstep
  34:18
foreign
  60:6 62:3,8,
  11,18
  101:21,24
  102:4
  114:13,15
form
  76:15 77:2
  80:25 82:25
  84:14 87:20
  88:12,23
  100:24 146:9
forward
  11:10 14:19
  45:5
found
  126:12
  128:14
four
  111:24
four-page
  32:18
fourth
  48:16 49:9
free
  59:22 60:17
  61:16 85:23,
  24 120:19
Freedoms
  33:10
frequently
  39:3,12
  78:12,15,18
front
  58:15 64:25
  70:20 97:9
  98:12 128:5
funded
  30:25

funds
  24:19
funeral
  138:10
  151:18
funerals
  151:8

—————————

          G

—————————

Gassan
  21:23
gather
  143:21
gathering
  151:17
gatherings
  151:20
  152:14
gave
  83:23
  154:12,21,25
general
  73:5 109:13,
  21,25 110:5,
  15 111:8,14
  112:4 115:20
  116:15
  117:15
  118:6,14
  119:13,17
  120:5 127:25
  130:8 131:11
  134:15
  138:11,12
  144:7,24
  147:9,20
generally
  41:2 124:6
gestures
  11:19 13:14
getting
  23:20 58:6
  75:20 122:9
  123:7 146:20
  156:14

Awni Abu Hba
April 07, 2021

13

**Ghannam**
142:18,21,25
**give**
11:20 13:11,
16 17:17
65:3 83:23
85:20 96:18,
22 97:17,18
151:13
**given**
12:10 42:19
51:17,23
67:14 120:4
149:7,11,15,
16,22 155:3
157:5
**God**
106:22
**goes**
25:17 34:25
115:25
**going**
10:14 11:10
13:21 14:19,
21 15:3
24:22 25:10,
11,24 26:11,
12 40:24
41:6,24
42:14 43:5,7
45:2,25 52:5
56:8 58:20
62:7 63:8,11
65:20,21
68:18,19
71:4,7 77:7
78:5 94:21
98:20 102:24
108:20 120:9
122:8 127:19
130:11
135:21 146:8
151:14
**good**
8:2 41:10
44:23 102:23
123:11

**government**
37:19 39:5
49:22 51:14,
16 60:6
62:4,11,20
84:13 87:23
91:24 100:10
101:22,24
102:5,6
148:3
**governments**
102:4
**graduated**
32:5 35:2,5
**graduates**
90:23
**graduation**
72:21
**grandchildren**
132:11,14
**grateful**
10:25 145:21
**gratuitously**
130:8
**Great**
16:5
**Gresser**
10:6
**ground**
10:15
**guess**
66:3 107:15
112:21
113:12,16
143:5
**Gulf**
101:12
**guys**
16:8

————————

**H**

————————

**Hakim**
116:8,20
117:3,6,9,
22,23 118:4,
11,12,22

**Hakim's**
116:9,14
**half**
30:23 31:12
32:2,14
**hand**
11:20 13:14
153:10
**handle**
44:13
**hands**
138:5,7
**handwriting**
129:17,20,
21,24
**handwritten**
80:23
**hang**
29:18 103:10
150:24 153:6
**happen**
140:25
**happened**
115:24
118:25
**hard**
109:16
130:17
137:12
**hate**
26:15
**Hbda**
8:8,22 10:1,
4,9 11:1,13
12:1,8,10
13:1,4,5,11,
21 14:1 15:1
16:1,15
17:1,2,8,12,
15 18:1,5,8,
11,15,23
19:1,19
20:1,17 21:1
22:1,14 23:1
24:1,14 25:1
26:1,2,14,17
27:1,13

28:1,20
29:1,2 30:1,
2,7,17,20
31:1,4,17,19
32:1,3,22
33:1 34:1,4,
19 35:1 36:1
37:1 38:1,6
39:1 40:1
41:1,7,13,24
42:1 43:1
44:1,20,24
45:1,15
46:1,3 47:1,
17,23,25
48:1,9 49:1,
8 50:1,6
51:1 52:1,14
53:1,2,11,21
54:1,18
55:1,8,11
56:1,6 57:1,
19 58:1,18
59:1 60:1,16
61:1,2,18
62:1 63:1,9
64:1 65:1,8
66:1,9,22
67:1,12,14
68:1,3,22
69:1,7 70:1,
17 71:1,11,
14,22 72:1,
20 73:1,4,21
74:1,4 75:1,
23 76:1,7,14
77:1 78:1,2,
5,7 79:1
80:1 81:1
82:1 83:1,6
84:1,16 85:1
86:1 87:1
88:1,14,16
89:1 90:1
91:1 92:1,6
93:1 94:1,9
95:1 96:1
97:1 98:1,4
99:1,16

Awni Abu Hba
April 07, 2021

14

100:1 101:1
102:1 103:1,
3 104:1
105:1 106:1
107:1,20
108:1 109:1,
2,11,19
110:1 111:1,
6 112:1,8,
15,23 113:1,
7,20 114:1,
5,18 115:1
116:1 117:1
118:1,2
119:1 120:1,
18 121:1
122:1,15
123:1,14,18
124:1,20
125:1,3
126:1 127:1
128:1,4
129:1 130:1
131:1 132:1,
23 133:1,4
134:1,3,7,8,
21 135:1
136:1 137:1,
9 138:1,15,
16 139:1,10
140:1 141:1
142:1 143:1
144:1,4
145:1 146:1
147:1 148:1,
2,9,17
149:1,3
150:1 151:1
152:1 153:1,
8 154:1,4,20
155:1,21
156:1 157:5,
7,9,14
Hbda's
14:20 41:9
42:17 44:9,
23 52:12
156:4

head
11:19 13:14
heading
127:24
headquarters
152:16 153:2
hear
79:16
heard
40:25 41:3
held
8:5 49:19,21
50:21,24
51:14,17,23
help
36:5 113:21
120:20
helpful
34:7
high
32:5 35:12
130:18
hired
24:15
history
32:5
hold
31:22 32:10
37:17,18
56:21 57:24
64:18,20
119:16
home
26:25 61:13,
14,16 83:2
84:20 96:21
97:8 98:11
108:4 122:17
128:17
honest
74:10 79:5
82:5 125:16
127:5
Honestly
100:19
honorary
119:19,23,25

120:3,4
hope
68:3
hospital
90:23
hour
98:20
houses
35:23
husband
84:21

I

Ianazzi
8:18,25
ID
87:20 145:20
idea
82:7
identificatio
n
18:4 28:4
32:21 52:7,
11 70:25
120:12
124:15
127:22
136:23
identify
66:24
immediately
46:3 72:6
126:17
important
10:23 11:17,
20 13:11
82:13
improper
21:6 22:25
26:11
improve
34:5
inartful
93:8
incident
100:25

incidents
137:23
include
54:10,19
57:21 79:20,
22 81:2
included
55:13,14
includes
70:3 77:17,
20,21
including
104:11,17
incredible
58:22
individual
118:22
individuals
152:25 153:2
ineffective
58:23
influence
17:3
information
33:21 73:25
83:24 97:18
120:16
133:4,6,14,
19,25 134:8,
20,24 135:4,
6,8,10,19
136:5,8,13,
16
informed
44:24
inhibit
17:4
ink
71:20,21,24
72:7,16,17,
25 73:3,11,
12,21 74:5,
6,15,20,23
75:2
inquire
95:16 117:12

Awni Abu Hba
April 07, 2021

15

inside
  73:25 74:2,
  4,5 90:17
  133:9
inspect
  99:25
Inspections
  120:16
instance
  59:17 60:3
instances
  57:22 58:8
  60:14 77:13
institute
  35:23 36:2,
  10,15 47:5
  50:18 51:5
Institutes
  50:4,5
institution
  35:21 36:17
  46:23 47:7
instruct
  14:13 20:17
  23:6 25:10,
  15
instructing
  20:20 23:9
  25:19 26:6
instruction
  21:7 25:2
instructs
  14:10
insurance
  31:24 32:11
  35:23 36:2,
  7,8,11,15
  37:2,7,16
  46:23 47:2,5
intelligible
  46:5
interact
  131:18
interacted
  131:20
interactions
  138:14,16,17

interested
  8:16
interfere
  17:8,12 95:7
Internet
  24:13 38:5,
  6,11 137:3
interpreter
  7:8 11:22
  12:5 13:2,7
  19:10 24:12
  27:8 28:5,10
  31:8,22
  32:7,10
  33:18 34:10
  37:5 38:10
  39:15,18
  40:2,13,15
  43:24 47:9
  48:3,11,24
  51:15 53:13,
  16 54:12
  56:13,19,21
  57:3,5,12,24
  59:6,12
  60:7,10
  61:8,12,15
  62:13 63:16
  64:18,20,22
  65:11 67:2,9
  79:15 82:24
  94:10 98:23
  99:6,10
  101:8 116:11
  121:20,21,25
  122:5
  132:20,21
  141:5
interrupt
  11:8
intimate
  135:6 136:5,
  8,16
introduce
  10:4
introduced
  24:10

invite
  25:16
involve
  56:18 57:10
  90:14 102:10
involved
  59:20 94:19
  137:24
involves
  56:11 58:9
  59:10 60:15
  64:11 65:15
  86:14 87:14
  90:7,12
Israel
  101:13
issuance
  25:3 83:19
  84:3,9
issue
  84:21,22,25
  85:8 86:5
issued
  39:5,9,14
  80:7,19 81:9
  82:15
issues
  26:3 42:4
  85:16
item
  90:5

J

January
  147:24
  148:7,16,22
  149:4,6,10,
  14,21 150:2,
  6,10,15
  155:9,14
Jersey
  33:19 35:17,
  20 36:12,24
  37:18,20
  46:13,22
  49:23,24,25

50:8,22
  85:12 87:7
  90:13 101:21
  102:13,20,22
  107:24
  111:10,11
  115:2
Jordan
  84:12 90:25
  101:10,11
Judge
  23:2 25:12,
  16,24 26:14
jump
  98:3
jurat
  156:24

K

keep
  47:17 121:17
  134:16
kind
  26:15 108:6
  119:16
knew
  117:17,18
know
  13:24 14:23,
  25 16:17,21
  17:14 22:17
  26:14 27:22
  31:18 33:23
  37:20 40:19
  42:19 43:5,
  7,10,16
  45:16 46:2
  55:4,25 56:2
  58:19 64:4
  65:25 66:12
  70:13,14
  74:10 79:5,
  10 81:23
  82:5,11,21
  83:21 85:17
  87:25 88:2,

4,9,19,20
89:15,16
90:3 91:10,
11,14 92:22
95:5,7,9
97:12,22
105:11,21,24
106:4,12,22,
23 107:5,9,
12,13 109:5,
16 110:11
115:22
116:2,9,14,
17 117:25
118:9,20,25
119:4,6,25
120:2,3
121:8 124:5
125:15
126:2,3
127:5,13
129:9 130:7,
23 136:18
137:17,18,19
138:18,22,24
140:8,9,10
143:10
144:18
145:3,4,5,8,
9,12,13,14,
18,20,22,23,
24 146:4,7,
14,16,18
147:11,12,
13,14,21,22
149:16
150:22,25
151:14,23
152:3,6,8,
10,12 154:16
156:8
**knowing**
106:20
**knowledge**
93:19,22
94:22 105:7,
10,11,19
106:2,5,6,

15,25 107:7,
10 139:5,22
146:5
**knowledgeable**
106:16
**Kropf**
9:8 11:8
15:4 16:21
19:21 20:2,
9,11,16,21
21:3,8,9,13
22:8,12,13,
21 23:8,11,
18 24:2,8,
10,15,18,20,
22 25:9,13
26:3,5 28:14
41:16,17
43:3,16,20
44:21,24
45:5,6 65:24
66:8 124:18
125:19
126:21
143:23
156:2,8,17

---

**L**

**LAI**
156:22
**Lake**
115:2
**land**
96:19 98:4,
10,11,15
99:17,25
100:8,9
112:11
**language**
156:19
**large**
120:3
**larger**
109:15
**law**
10:5 22:5

**laws**
100:5
**lawyer**
19:22 22:4,8
24:15
**lawyers**
14:9,15
154:6
**learn**
36:6 83:12
100:11
**learned**
82:18
**learning**
36:8 42:17
**leave**
96:5
**leaves**
81:22,24
**Lebanon**
91:2
**lecture**
32:11 46:25
**left**
72:7
**left-hand**
71:20 109:10
112:4 113:13
**legal**
8:12,18
15:20 16:6
30:9 53:20
57:15,16,17
58:3 59:15
83:19 86:2
96:20 118:9
**legalization**
59:25 60:21
85:3 111:8
**legalize**
53:12,15,20
54:2 56:9,
11,17 57:8,
20 58:8
59:2,9 69:3,
6,11,17 76:9
77:2,7,9,14,

24
**legalized**
58:4 72:20
73:9,24
74:17 75:8,
15 78:20
96:3 104:7
110:25 146:3
**legalizing**
60:15
**legally**
81:3 82:20
**legible**
137:2
**let's's**
132:17
**letter**
25:18 114:13
124:17
125:2,18
126:21
**letters**
114:12,15
**liability**
30:13
**Liberation**
51:24 70:11
80:8 81:10
88:8 89:7,8,
25 90:2
91:20,21,24,
25 92:14
97:15 101:25
102:5,11
103:22
104:20
105:14 107:6
145:15 148:7
149:8,12
150:8 154:6
155:15
**Library**
51:5,13
**license**
32:12 36:12
37:2,8,10,
13,16 86:8,

12,14,19,20
87:9
**licenses**
37:18
**life**
35:24 87:12,
14 88:2,4
89:5 117:22
138:4
**light**
156:4
**limit**
23:18 143:5
**limited**
30:13
**line**
48:17 106:24
154:13,17
**list**
137:10
139:8,18
141:25
142:17
144:6,8,16,
22 145:10,
12,13,15,22,
24 146:5
147:7,8,18
152:19,20,21
**listed**
113:22
**lists**
144:11,14
**litigant**
97:19
**litigation**
10:7
**little**
42:17 58:6
121:9,11
130:16 133:3
136:24,25
137:11
143:23
146:20
151:15

**LLP**
10:6
**locate**
125:24
126:10,14
**located**
8:13 24:15
108:7
128:14,18
**location**
108:10
**locations**
152:10
**logo**
109:10,11,19
113:13
127:24
**long**
23:18 43:17
82:3,6,7
96:5 108:9
**longer**
25:25 86:22
**look**
34:3 73:11
76:2 101:3
120:19
124:21,23
125:17 127:3
135:15,16
156:18,20
**looked**
19:3,7 21:4
103:4 120:2,
22 127:6
144:23
146:22 147:8
150:25
**looking**
29:22 34:16
45:9,19 48:8
76:2 91:15
110:24
112:25
132:16,18,23
144:6 148:19
**looks**

108:24
**lost**
48:2,10
**lower**
108:22 113:8
**lunch**
65:22 66:10
68:4

---

**M**

---

**M-A-E-N**
130:20
**made**
47:25 48:9
83:16
**Maen**
130:20
131:19 132:9
**magazine**
33:19,20
**mail**
75:7
**main**
62:15 107:24
**maintained**
144:7,13
145:15
147:19
**maintains**
144:22 146:5
147:6,18
**Majed**
139:18,20,23
**make**
13:25 42:23
99:6 100:3,7
101:19
109:15,18
136:14,25
146:21
**makes**
42:23 44:8
**making**
93:15
**Mansour**
137:15

138:2,17
143:7 151:4,
5,10,22,25
152:3,6,14,
24
**March**
103:11
**mark**
17:23 27:21,
22,25 32:16
52:4,11
70:18 120:9,
15 124:12
127:18
136:21 137:6
**marked**
18:3,17
22:11 28:3
32:20 52:6
70:25 108:17
120:11
124:14
127:21
135:22
136:3,22
**marking**
32:17
**massaging**
121:21
**material**
68:20
**matter**
8:10 12:6
22:24 26:4
43:7 67:10
**matters**
27:13 84:16
85:18
**Mayor**
48:19,23
49:11,14,17
51:12
119:20,25
**mean**
20:11 26:10
27:2 41:13
54:3 55:21
91:6 102:16

103:9 106:13
111:14
116:15 126:2
136:10
**means**
64:15
**meant**
68:14
**medication**
17:3,6,7,11
**meet**
19:19,21
117:19
**meeting**
131:3,12
138:3 140:25
141:3,8
**meetings**
132:3 137:21
**member**
84:23,24
132:4,5,10
143:15
**memory**
17:13
**mentioned**
26:17,23
27:13 35:14
36:19,25
46:13,17
54:18 60:5
75:6 78:18
83:4,6 92:18
99:16 118:22
121:8 123:8,
22 125:9
145:25
151:8,9
152:24
**mentioning**
99:20
**Mess**
15:21
**message**
96:5 100:20,
21

**met**
22:11 117:22
137:25
139:3,12
140:4 141:19
142:3,12,20,
23 154:7
**middle**
113:16
129:17
130:15
137:10
**mind**
154:14
**mine**
30:11
**minutes**
10:15 43:20
98:21 99:2,
4,7,9 118:22
143:10,20,24
**mischaracteri
zes**
55:7
**misheard**
101:18
**missing**
38:3
**Mission**
128:23 140:9
143:16
144:17
146:16
147:21
148:25
149:2,23
150:17,22,23
152:22
**misstating**
146:9
**Mitch**
15:14
**Mitchell**
9:6 15:10
21:18 154:5
**moment**
28:9 36:14,

19 50:7
55:11 58:6
71:9,12
75:19 76:6
77:8 99:16
154:15
**momentarily**
152:19
**money**
77:21,22
88:7 89:9,24
94:15,19
97:20,24
149:7,11,15,
22
**month**
79:9
**morning**
8:2
**mouth**
47:17
**move**
45:4 84:15
86:7 87:12
90:4 109:5
114:3 130:14
143:3
**Ms.nadia**
142:18
**mute**
153:5

_____

**N**

_____

**Nada**
141:16,19,21
**Nadia**
142:20,25
**Nadya**
139:9,12,14
**name**
8:11 10:5
30:4,18
38:11,14,16,
18,19,21
66:24 67:2,3
76:20 100:2,

9 114:7,14,
18,19 115:19
116:2,8,23
117:18 118:8
129:22
130:14,20
135:2,5,14
137:14
138:21
139:17,18,25
140:2
141:16,17,24
142:10,11,
17,18,22
147:11,13,15
154:5
**names**
137:10
145:13
147:12
**nations**
101:4 102:8
131:9,22,25
132:8,10,13
137:4 147:18
148:25
149:23
150:17,23
151:5,11
152:15
**nature**
26:22 31:16
62:24 69:10
80:14 90:9
95:19,23
124:6 134:24
136:16
138:18
140:17
144:11
**need**
11:24 13:15
16:19,20
22:14 28:8
43:16,18
58:3,4 66:6
68:7,22,23
91:10 97:23

**needed**
99:2,4,19
121:24 122:3
152:20
154:15

**needed**
127:3

**needs**
81:2

**never**
35:5,6 41:5
95:4 110:11
117:22
128:23,24
129:2 131:5,
6,20 133:8
138:3,4
142:23

**nods**
11:19 13:14

**notarial**
71:25 72:9,
11 76:22
147:8

**notaries**
144:6,22
147:18

**notarization**
65:16 69:12,
19 101:11,
12,16,17,20
102:18 105:3

**notarizations**
101:14

**notarize**
65:12,13
81:5,17
85:10 86:21
87:21 97:6,
9,10,17
98:13
102:13,21
111:11
112:9,17
115:25
116:24

**notarized**
80:18 83:3,9
129:10

**notarizing**
56:12 57:10,
22 58:9 65:9
69:17 82:6
111:4

**notary**
7:6 12:6
19:15 31:23
36:20,23
37:17 39:16,
20 40:3 54:5
65:2 67:10
69:14 77:10,
11 85:12
101:20
102:13,20
112:9,17
113:10,13,
15,17 128:2
144:11 147:7

**note**
45:25 58:17
60:25 63:9
85:18

**noted**
57:9,20
58:10 89:14

**notes**
15:12 143:21

**number**
51:2 72:14
76:10,11
78:25 108:21
113:22
115:11,12,14

——————————

——————————

**O**

**oath**
13:3

**object**
14:9,25
20:11 26:5
40:25 88:23
89:10 146:8

**objection**
22:13,17

24:20 26:13
55:6,16
88:12 89:13
93:17 146:12
155:12,17

**objections**
14:14 23:5

**Objects**
120:16

**observer**
137:4 147:17
148:25
149:23
150:17,22
152:22

**obtain**
62:18 64:12
82:14

**obtained**
52:18 137:2

**obviously**
56:2 128:8

**occasions**
151:6 152:23

**offer**
40:10 54:2

**office**
19:2 73:7
75:5,7,11,
12,13 76:19
77:15,23
78:16,19
79:23 81:22
87:19 91:25
92:3,17,19
93:4,9,13,22
94:15,22,24,
25 95:13,20,
25 96:10
97:12,13,25
98:14,17
99:20
100:12,13,
14,15,18,23
104:4,6
105:2 107:3
108:8,9
110:9,21,23

111:5,8,12,
14 115:5,6,8
116:10,15
117:16 118:6
122:13
128:16
145:25
146:4,13,17,
22 147:2,5,6
148:12,15
149:17
150:11

**officer**
9:2 103:16,
21 104:3,12,
18,24 105:13
106:8 107:2

**offices**
122:14

**official**
62:3,10,20

**offline**
43:11

**okay**
9:10 10:11,
14 11:5,7,
10,16,21
13:4,19
14:7,17
15:6,8,23
16:5,24,25
17:2,7,11,19
18:8,15,19
19:8,18,21,
25 21:17
22:3,8 24:9,
18 26:16,17,
21 27:17,18
28:12,15,22
29:22,25
30:7,12,16,
20 31:3,8,
16,22 32:2,
13,17 33:7,
15,18,24
34:3,12,25
35:6,14,19,
23 36:9,13,

19,25 37:5,
7,23 39:15,
22 40:2,8,
13,15,21
44:14 45:8,
10,19 46:16,
20 47:3,15
48:11,13,15
49:13,19
50:6 51:11,
15,17 52:2,
10 53:9,16,
18 54:7,24
55:8 56:13,
16,19 57:3,
5,6,8,12,18
58:3,14
59:5,9,14,
17,24 60:9,
19 61:8,12,
15,21 62:13,
23 63:8,25
64:6,10,22
65:5,11,14,
20,23,24
66:15 68:10,
18,21 69:2,
10,16,23
71:16,19
72:13,24
73:4,7,14
74:12,25
75:10,19,22
76:5,9,14
77:7 79:2,
11,17 80:3
81:25 82:12
83:12,18
84:6,15
86:11,16
87:4,8,12
88:21 89:13
90:4,9,14,19
91:9,18
92:16,22
94:4 95:18
96:8,12
98:3,19
99:11 100:4

101:18
102:8,23
103:7 104:22
105:7,17
106:5,24
107:10,14,23
108:6,9
109:8,13
110:8,13
111:17,19
112:3,10,19
113:7,12,15,
21,23 114:2,
21,25 115:10
116:9,19
118:4,12
121:4,8,18,
23,25
122:17,21
123:6,21
124:2,11,25
125:9,13,17
126:9,13
127:17
128:7,16,20
129:16,22
130:2 131:21
132:15
133:24
134:6,23
135:9,20
136:20
137:8,14
138:6,14,20
139:8,17
141:12,16,24
142:3,9,12,
14,17,20
144:4,10
145:14,25
146:25
147:5,16,23
148:6,12,24
151:20
152:18
153:5,8
154:20
155:5,9
157:2

**Okie**
75:17 119:12
154:18
**older**
34:19
**Omar**
118:9,12,18
119:2,3,9
**once**
20:4 31:13,
18 60:25
63:8 78:21
118:19
119:5,9
131:3
140:15,16
**one**
10:23,24
14:8,9 29:18
40:8,9,21,22
44:7 45:13
48:16 50:22
51:2 53:25
56:21 62:7,
23 69:6
71:12 72:23
76:14 77:8
78:5 80:11,
21 81:17
86:8,9 89:4,
9,15,20,22
90:19 95:10
98:3 101:3
103:4,10
106:24
110:22
111:24
113:23
123:2,7
126:8 128:15
129:9 131:16
135:21 137:9
141:12 142:9
144:23
147:16,19
148:13
149:17,24
150:24 153:7

154:5 155:25
**one-line**
48:6
**one-liner**
47:21
**open**
117:16
123:22
**operated**
63:15
**opposed**
38:21
**oral**
96:8 100:24
**orally**
95:12,19,24
103:15,20
104:2 130:25
**order**
10:19 77:22
81:2 82:13
94:15,20
97:20,24
**Order's**
156:18
**ordered**
15:17
**organization**
51:24 70:11
80:13 81:11
88:8 89:8,25
91:22 92:14
97:15 102:2,
6,12 103:23
104:20
105:14
145:16 148:8
149:8,12
150:8 154:7
155:16
**organized**
30:8,12
**outcome**
8:16
**outside**
27:6,14
87:10 90:15,

18 132:13
151:10

**owns**
100:3

---

**P**

---

**p.m.**
157:10

**page**
28:23,24
29:19,21,23
32:24 33:7
37:24 38:2,3
45:12 47:19
48:6 49:8
52:20 53:9,
11,14 56:9
57:10,21
58:11 64:6
68:18 69:2,3
70:20 71:5,
6,13 75:23,
24 76:8,12,
23 84:7 90:5
96:13 99:18
101:3 107:15
108:19,21
109:3
110:12,13
111:20
112:20,21,24
113:2,3,7,16
114:3 120:20
125:6
129:18,24
130:11,15
137:10 143:4
154:12,17
156:23

**pages**
33:8 76:24
109:5 114:4

**paid**
149:7,11,15,
22

**Palestine**
51:24 92:13

137:4
**Palestinian**
33:9 38:24
39:5,10,14,
25 40:4,6,12
51:18,21
54:11,21,22
55:5,15
62:25 63:6,
7,15,24
64:2,5 70:4,
6,9,10,11,15
73:5,23
78:17 79:24
80:7,8,12,20
81:10,12
82:3,15,22
83:9,14,20,
25 84:4,10,
24 85:15
88:7,8 89:7,
25 90:2
91:2,20,21,
24 92:10
96:25 97:14,
15 100:6
101:24,25
102:4,5,11
103:17,22
104:7,14,20
105:4,14
106:9 107:6
110:6,17
111:2 112:16
128:22
143:15
144:13,21
145:15 146:3
147:25 148:7
149:8,12
150:3,7
154:6,24
155:10,15
**Palestiniando
cs.com**
27:25 38:8
**Palestinians**
96:17

**Pandemic**
10:22
**paper**
19:8,13
31:10 40:5,
6,17,18
54:5,23
57:14,15
58:3,12
59:15,22
61:10,11
62:16 77:3
85:10 111:4
126:8,12
127:9 129:8,
14 130:2
147:14
**papers**
19:15 63:13
69:20,21,24
70:3 75:7,8
82:6 83:2,16
96:4 97:9
98:12 102:14
110:18
111:3,11
115:25
116:3,24
117:11
126:11
127:6,7
129:10
**paragraph**
45:14,16,20
47:21,22,24
48:6,7,16,18
49:9 113:17
125:2,18
**pardon**
65:6
**part**
30:6 33:3
45:16 111:6
**participants**
8:3
**participates**
137:21

**particular**
38:20
**Parties**
8:15
**partner**
10:5 124:19
125:19
126:22
**Passaic**
45:22 46:9
**passport**
64:7,11,12,
15,23 65:6,
7,9,15,16,18
79:12,19,21
80:3,5,17
81:5,25
82:14 83:20
84:3,6,8,10
87:20
**passports**
80:6 81:9,12
82:2 84:12
**past**
115:6 123:25
**Paterson**
32:6,9 33:10
35:16,20
36:16 45:23
46:13,16,21,
22,24 47:4,6
48:23 49:23,
24 50:3,4,5,
8,19,22,25
51:5,12
107:24
113:24
119:20,21
120:2 122:15
128:17,19
**Paterson's**
48:19 49:10,
14,16
**patience**
153:13
155:22
**Patton**
9:6 22:5

**pay**
   77:22 94:17
**paying**
   24:18 25:7
   26:2 124:8
**payment**
   25:7 85:24
**payments**
   25:3
**PDF**
   108:21
   112:21 113:3
**peace**
   86:6
**pending**
   16:22
**pension**
   88:6 89:9,24
**people**
   16:6 26:24
   54:23 57:6
   63:6 64:5
   70:9 78:18,
   22 79:25
   83:21,22
   84:20 87:2,
   5,16 96:19
   97:7,21,22
   102:14
   105:19 107:7
   111:10 132:2
   138:5 141:11
   145:23
**people's**
   137:21
**perfect**
   43:21 61:3
   130:16
   135:20
**perfectly**
   33:10 46:4
   58:19
**perform**
   82:2 91:19
   110:22
   123:22 147:8

**performance**
   95:3
**performed**
   84:8,11 87:9
   90:10 91:13
   110:23
**performing**
   82:4
**performs**
   59:2 102:10
**periodic**
   16:17,20
**permanent**
   137:4 143:15
   147:17
   148:25
   149:23
   150:16,21,22
   152:22
**Permit**
   120:16
**permitted**
   14:12
**person**
   10:22,24
   14:12 15:19
   30:11 40:18
   58:15 60:23
   61:4,5,7,10,
   11 75:5
   80:11,16,17,
   23 81:4,22
   82:13 85:20
   87:22 90:24
   96:23 97:16,
   17 100:8
   103:15,20
   104:2,12,18,
   24 105:12
   106:7,16,20
   107:2 111:12
   117:17,19
   118:5,8
   123:17
   131:2,15
   136:5,9,11,
   12,17
   137:17,19

   138:20 139:8
   142:23
   152:15
**person's**
   100:2 138:21
**personal**
   92:8 105:10
   106:6
   115:16,17
   121:18
   122:12,17,25
   123:4 134:24
   135:6 136:4,
   8,10,16
   154:22
**personally**
   26:2 92:12
   96:6 123:17
   131:8 138:25
   140:11
**personnel**
   152:20,21
**persons**
   80:11,13
   85:16
**pertaining**
   136:13
**pertains**
   148:21
**Ph.d.**
   56:23
**phone**
   19:24 21:4
   96:7 115:16,
   17
**phrasing**
   155:6
**physically**
   128:13
**pick**
   96:7
**piece**
   77:3 127:9
   129:7,13
   130:2
**pieces**
   60:12

**pin**
   26:11
**place**
   21:15 61:5,6
   115:6 156:18
**places**
   62:23
**Plaintiff's**
   126:15
**Plaintiffs**
   10:7 121:5
   126:6
**plan**
   43:13 66:12,
   13
**pleasantries**
   138:8
**please**
   8:19 13:7,23
   17:21 24:4
   27:9,19
   29:21 32:4,
   16 45:13
   47:11 50:15
   52:4,10
   54:12,14
   63:16,19
   64:16 68:12,
   22 70:22
   73:3 84:19
   88:16 90:21
   107:18
   108:15 120:9
   124:11
   132:17
**PLO**
   8:11 80:12
   109:13,25
   110:4,15
   111:8,14
   115:20
   117:14
   118:6,14
   119:13,17
   120:5 127:25
   130:9 134:15
   144:7,24
   145:17

147:9,20

point
  42:2 43:4
  66:20 86:25
  132:18,24

political
  45:21 46:9
  48:17

politics
  138:12

population
  70:7 84:24
  85:15

portion
  24:6 47:12
  50:16 54:16
  63:20 88:17
  93:5 94:11

portions
  73:18

position
  41:8

positions
  51:8,9,11

possible
  14:7 42:10
  71:8 88:10,
  22 89:4
  135:13,15

possibly
  122:18

postage
  77:17,21
  78:8

posted
  33:24

Power
  26:21 64:24
  65:19 96:14
  112:11

Powers
  26:22 27:5,
  12 96:18,22,
  24 97:11
  112:4

precise
  19:4

prefer
  15:7

Premises
  120:17

preparation
  82:12

prepare
  18:20,24
  20:13 53:3,4
  81:16 82:19
  97:4

prepared
  52:20,23,24
  55:3 79:2
  83:7,8 97:5
  153:10

preparing
  89:6,18

prescribed
  80:25

present
  131:15,17,24
  132:5

presented
  33:21 82:20,
  21 83:14

pretty
  23:24 41:9
  42:19,21
  44:23 94:7
  156:12

preventative
  77:19

printed
  27:24 32:18

prior
  10:12 125:11
  146:9

privilege
  20:22 21:5
  23:5 25:8,18

privileged
  25:4,21,22

probably
  43:6 143:20

probing
  20:24

procedure
  8:25 100:4

proceed
  44:10

proceeding
  8:4,19

proceedings
  86:2

process
  41:20,25
  56:17 84:3

produce
  120:11,15
  121:6

produced
  126:5 156:6

program
  90:24

proper
  20:14 22:16
  26:13 83:12
  87:19

property
  36:3,6 98:5
  99:17

propounded
  12:8 67:12

protected
  100:8

Protective
  156:18

prove
  87:17,21

provide
  53:21 65:8
  77:4 80:4
  84:7 85:11,
  14,24 92:9
  154:23

provided
  15:18 112:7
  118:2 126:5
  155:10,14

provides
  69:8 79:22
  80:6 112:15

providing
  124:2

public
  7:6 12:6
  19:16 31:23
  36:20,23
  37:17 39:17,
  20 40:3
  67:10 69:15
  77:10,12
  85:12 101:20
  112:18 128:2
  132:4,6
  138:13 144:6
  147:18

publicly
  135:9

publics
  113:10,13,
  15,18 144:12
  147:7

purpose
  29:15 61:22
  62:9,17
  89:24 99:23
  102:17

purposes
  36:5 88:6
  89:8 102:18

pursuant
  18:16 126:6

put
  17:20 25:22
  26:11 27:10
  49:5 56:4
  60:5 83:13
  116:23 133:3
  143:7 146:11
  152:19 156:9

putting
  78:7 96:8
  105:18
  110:13
  143:11

---

**Q**

---

**quality**
130:17
**question**
11:4 13:6,
23,24 14:2,
4,11 15:9,
21,23 16:22,
24 20:14
21:8 22:15,
25 23:4,5,7,
25 24:3,5
25:8,23
27:11 39:6,7
41:13,15
46:3 47:11
49:3,5
50:13,15
54:15,24
55:2,3,10
56:4,7
57:18,19,23
58:18,25
59:13 60:12
63:12,17,19
74:13 75:10
78:3,13
79:16 88:13,
15,21,22,24
89:3,10 92:6
93:8,20,21
94:4,6,7,9,
21 95:11,21,
22 100:22
105:9 106:24
115:18
116:12
117:12,13
118:3
120:18,22
132:21
133:17,21,22
134:4
138:23,24
141:6 143:6
144:20

146:11
147:16
148:20
154:11,21
155:2,25
**questions**
11:2,10,12,
14,16,17,21
12:8 13:10,
16,22 14:10,
13 17:5,9
21:5 25:2
41:10,14,19
42:11 43:6
67:12 114:11
118:11 137:8
140:21,22,24
144:5 150:21
153:9 155:7
**quick**
71:8
**quickly**
32:23 122:9

---

**R**

---

**raised**
14:14 71:21
72:6
**raises**
95:10
**Ramallah**
98:15,18
99:20 100:15
**ranges**
77:20
**Rasheed**
139:9,12,15
**re-worded**
89:11
**reach**
16:6
**read**
24:6 47:10,
12 50:15,16
54:15,16
60:10 63:18,

20 72:24
73:12,17,18,
19 88:17
94:4,6,11
130:17
**reading**
55:18 59:13
**ready**
68:4,9 157:3
**real**
36:3
**realtime**
15:11,15,17,
22,24,25
16:3,7 55:19
148:19
**reason**
17:16 38:20,
22 45:2
**recall**
17:9 20:5
30:22 35:17
36:20 37:2,
9,14,15
41:17 47:14
92:20 99:20
100:22 103:5
123:23 126:9
129:13 130:4
141:13
143:12 144:5
155:2
**receive**
36:9 87:18,
24 100:17,22
119:12 129:7
**received**
22:10,22
23:13 35:6,9
103:14,19,25
104:10,16,22
129:13
134:14
**receiving**
23:16 103:2
**recently**
128:10

**recess**
16:12 28:17
44:16 66:17
99:13 143:25
**recognize**
18:11 28:22
29:3,5 32:24
34:17 52:17
71:16 109:4
120:23,25
121:4
**recollection**
47:7 89:22
103:7 151:16
**record**
8:3,7,20
10:17,20
11:11,18
13:13 14:18,
23 16:9,10,
14 28:6,9,
13,16,19
43:22,23
44:11,15,18,
22 46:2
66:2,4,6,7,
16,19 73:20
76:21 90:20
92:5 90:3,9,
12,15
117:20,24
143:20 144:3
146:21
148:19,20
154:7 155:24
156:4,22
157:3
**recorded**
8:4,5
**recording**
10:18
**records**
21:4 91:19
124:23 125:3
126:23
**red**
72:17 73:11,
12,21 74:6,

15,20,23
75:2 91:14
146:23
148:14
149:18
150:13
redm@gmail.
com
123:10
reevaluate
45:4
reference
114:23
150:24
referenced
84:7
referrals
148:21
referred
147:25
148:8,16
149:2,17
referring
132:25 134:5
136:11
reflect
73:20 92:5
117:20,24
133:14,18,25
134:19
reflected
98:8 132:19
reflecting
133:5
reflects
148:20
refresh
47:6 151:15
refused
129:4
regard
14:14 133:5
134:23
135:3,5
136:4,7,15
regarding
134:11

136:19
register
76:19
registered
100:2
registering
76:18 90:12,
14 96:19
registration
76:15,25
regular
76:23
regulations
100:5
relate
80:6
related
8:14 103:17,
22 133:15,22
151:18
relating
85:18
relation
80:12 119:22
133:16
relationship
25:20 70:13
relevance
23:5,10
24:25
relevant
20:14 23:23
24:23
rely
42:10
remember
20:8 26:19
89:20 92:23
100:19,20,25
101:2 103:3
108:11,12
116:6,7,20
117:2,5,8
118:15,19,20
119:3,5
124:4 125:16
127:11

129:11,12
140:18
146:22,25
151:11
remote
8:7,12,19
renew
64:12 80:17,
24 81:4,9
82:14
renewal
83:20 84:3,9
repeat
13:7 19:11
24:5 27:9
47:9 54:12
63:16 79:15
93:20 116:12
132:20 141:6
repeated
88:16
rephrase
13:24 93:21
95:22
reporter
8:17 10:17
11:18 13:12
24:4,7 42:8
47:10,13
50:14,17
54:14,17
63:18,21
66:25 88:18
94:12 120:14
137:6
represent
10:6 63:7
64:4,5
representative
70:6,9,15
83:25 95:13
110:6 118:10
131:10
request
8:6
requested

24:6 41:7
47:12 50:16
54:16 63:20
88:17 94:11
requesting
84:13 130:4
required
100:5,10
requirements
83:19
resolve
85:21
respect
25:6 27:6,13
86:2 91:14
110:21
152:24
respond
11:17 14:5
17:5
response
46:2 98:16
125:4
responsible
62:15 74:2
85:20
responsive
121:13
122:11,18
125:20,24
126:15,24
resume
43:14,22
44:12,19
65:22 66:12,
13,21 68:4,
19
retired
87:16
retirement
87:18,24
returned
83:9
Returning
69:2
reviewed
26:18

**right**
  33:17 38:17
  45:15 46:18
  47:23 62:17
  77:13 81:8,
  13 83:4,7
  87:25 89:18
  98:21 99:4
  102:2,19
  103:12
  106:19
  108:13,24
  110:19
  113:17
  119:20 124:9
  125:23
  126:7,19
  127:14 128:7
  133:17 135:3
  140:6 142:24
  143:22 155:7
**right-hand**
  108:22 113:8
**Riyad**
  137:15
**role**
  116:9,14
  120:3
**Ron**
  124:19
**room**
  14:3,9,15
**rotate**
  71:10,12
**Rule**
  8:24
**rules**
  8:24 10:15
  70:13
**run**
  47:25 48:9
  68:19 134:2
  156:14
**Russell**
  70:20,24

————————
**S**
————————

**S-A-D-E-E-R**
  67:3
**Sadeer**
  67:3
**safe**
  23:24
**Sahar**
  141:25
  142:3,6,10,
  12,15
**Salam**
  142:10,12,15
**Sara**
  14:25 124:18
  155:25
**sat**
  138:4
**saying**
  15:13 41:18
  44:2,3 54:25
  72:3 100:14
**says**
  29:25 34:4,
  18 45:20
  47:24 48:8,
  18,21,22
  49:10 53:12
  56:9 64:7
  69:3 71:21
  73:5,23
  79:12 86:8
  90:5 98:4
  101:4
  109:13,21
  112:4,11
  113:10,13,
  15,17 114:21
  115:2 125:2,
  7 127:24
**school**
  32:5 35:4,12
  56:24
**science**
  45:21 46:9

**screen**
  47:17 67:5
  71:9
**seal**
  71:21 72:6,
  7,9,11
**search**
  121:13
  125:10
**searched**
  121:15,16
  122:10,21
  125:3 126:23
  127:6
**searches**
  125:13
**searching**
  126:11,13
**sec**
  153:7
**second**
  27:11 29:19
  33:7,8
  45:19,20
  47:20,22,24
  48:5,7,8,18,
  22 49:8 57:9
  103:10
  124:25
  150:24
**seconds**
  153:5
**secret**
  132:19,24
  133:5,6,13,
  18
**see**
  18:6 25:22
  28:20 29:22,
  24,25 30:2
  33:8,10
  34:5,20 38:6
  41:24,25
  45:15 47:23
  48:2,3,19
  49:9 52:15
  53:12,13
  55:24 64:7,8

  69:3,4,5
  71:11,13,19,
  22 72:6,13,
  16 73:4
  74:4,5
  76:10,15,23
  79:12 80:19
  84:16 86:9
  96:14 98:4
  101:4
  107:20,23
  109:4,11,13,
  18,21
  111:20,23,25
  112:3,5,10,
  12 113:2,7,
  10,12,18,21,
  23,25 114:5,
  6,7,12,14,25
  115:11
  124:25
  125:4,6,7,21
  127:8 128:7,
  25 129:16
  130:15,20
  131:18 132:2
  133:4 137:9,
  12,14,20
  138:4,21
  139:11,18
  140:2,25
  141:17,25
  142:10,18,19
**seeing**
  109:16 138:6
  151:4,5
**select**
  38:14
**selected**
  38:12
**sell**
  36:8 98:10
  100:2
**seller**
  100:9
**selling**
  36:6

send
  19:14 40:6,
  14,16,17,18,
  19 54:23
  57:4,6,7
  59:22 60:3,4
  61:13,18,21
  62:8 63:5,6,
  13 65:3,4
  69:20,21,24
  70:2 75:14
  77:18 78:15,
  19 91:7 96:2
  97:21 98:13,
  14 99:21
  100:12
  102:14 146:2
  148:4 156:17
sending
  61:22 97:25
sends
  81:21 87:23
sense
  17:15 42:23
  44:8
sensible
  44:10
sentence
  34:3,16,25
  45:20 48:8,
  18,21,22
  49:2 125:2,
  17,19
separate
  94:18
series
  13:22
serve
  49:16
served
  49:13 50:7
  103:5,10,11
  105:15
  106:10,17
  107:8
service
  53:21,25
  56:10 57:8,

19 58:10,25
  59:20 65:5,8
  69:11,15,18
  76:15,25
  77:17 81:25
  82:4 84:14,
  18 85:2,11,
  14 86:13,15,
  23 87:3,8,
  13,15 90:6,
  10,21,22
  91:12,13,18
  95:3 96:16
  98:7 102:9
  112:7,14
services
  26:3,24
  30:2,8,17,21
  31:5,20
  40:10,23
  53:22 54:2
  64:7,11,15
  65:6,7,15,18
  69:7,8 72:20
  77:4 79:13,
  20,21 80:3,5
  84:6,8,11
  85:23,24,25
  111:7 112:8,
  15 122:15
  123:14,18,23
  124:3,7
  128:2 134:3,
  9,11,21
  147:8 148:2,
  10,18 149:3
  155:10,15
  157:6
servicing
  48:19,23
  49:10
session
  131:4,7,9
sessions
  132:2
seven
  82:10

several
  79:8
shake
  138:5
shaking
  138:6
share
  71:9 93:11
shared
  93:5 113:5
sharp
  56:2
Shatsky
  8:10
short
  16:12,16
  28:17 44:16
  66:17 98:22
  99:13 121:24
  143:25
shorter
  143:24
shortly
  70:23
show
  123:8
  132:12,14
sign
  40:5 56:25
  57:2,4
  58:12,15
  59:23 60:18
  61:6 62:9,14
  64:25 65:2
  69:13,14,24
  87:21 97:9,
  10,17 98:12
  133:10
  134:12
  145:23
signature
  56:15,16
  57:11,22
  58:9 59:3
  62:15,19,24
  65:9,12,13
  69:14,17

72:3,4 74:5,
  9,10
signatures
  56:12 97:6
signed
  59:10,19
  61:24 62:3,6
  69:21 128:23
  133:8 134:12
  147:14
signs
  60:20 97:16
similar
  91:13,16
  98:9 110:22
  144:23
  147:19
simple
  57:22
Sinaiko
  8:21 9:7,10
  10:3,5
  11:11,24
  13:9 14:18
  15:14,19,23
  16:5,10
  17:20,23
  20:15,19,24
  21:6 22:16
  23:3,9,14,24
  24:4,25
  25:10,20
  26:10 27:10,
  18,21 28:8
  29:20 32:13,
  22 34:8
  37:23 41:6
  42:7 43:12,
  18,21 44:6,
  19 45:8,10,
  25 47:10,19
  48:5,21,25
  50:14 52:3,
  8,10 53:9,14
  54:14 55:18,
  24 58:17
  60:9,25
  63:8,18

65:20 66:3,
9,20 68:2,
10,14,17
70:18 71:6,
10 73:2,20
75:18,22,25
76:5 79:17
88:15 89:2,
13 92:5 94:5
98:20,25
99:8 107:17
108:14,17,
20,24 109:9,
15 111:18
112:20
113:3,6,19
114:3,10
116:13
117:20,24
120:8,14
121:23
122:2,7
124:10,17
127:15,18,23
130:13
132:16,22
135:24
136:20,24
141:7 143:3,
18 153:8
154:11,14,18
155:12,17,
21,24 156:3,
12,20

**Sinaiko's**
155:5

**single**
89:15,19

**sir**
19:16 24:19
29:13 30:5,
18,24 33:13
34:23 35:12
39:23 40:8,
9,22 46:8,14
50:20,24
54:8,25
56:10 58:10,

11 59:11,19
64:3,7,8,10
68:25 69:4
70:5 71:3,
17,22,25
72:2,4,10,19
73:10,12,15
76:22 79:9,
18 80:2
84:17 86:9,
10 88:11,21
92:4,8 95:6
98:6 99:10
103:12
107:22
111:16 112:2
114:8 116:12
121:19
122:4,6,25
123:15,16
125:5,21,25
126:4 131:12
135:12,17
140:2 141:17
144:5 145:19
146:15 151:3
154:22

**sit**
17:16

**situation**
95:15

**situations**
96:4

**six-page**
27:23

**skills**
34:5 42:18
44:9,23 56:2

**slightly**
25:23

**slowing**
58:23

**slowly**
60:13

**smoother**
41:21 42:5

**smoothly**
14:21 15:3

**social**
138:18
151:5,6,20
152:14,23

**solve**
84:21,25
85:8,15 86:5

**sort**
30:9 36:9
37:2 42:16
50:7 92:19
101:15
151:6,14

**sorts**
35:25

**sound**
103:12

**source**
33:17

**space**
67:4

**speak**
10:23 19:25
21:10 94:16
95:8 96:6
99:21 138:9

**speaking**
15:7 61:3
118:15
138:11,12
146:13

**speaks**
10:24

**special**
27:15,16
96:17 138:3

**specialize**
38:23 39:8

**specialty**
38:24 39:9

**specific**
141:10

**specifically**
19:7 26:19
71:4

**specified**
87:2,5

**speculation**
88:13,24
89:12 93:18

**speech**
151:25 152:4

**speeches**
152:7

**spend**
121:9

**spoke**
20:9,20,23,
25 21:3,13
22:18 98:10
118:21
119:5,9
131:20
140:16

**spoken**
21:18,23
22:4,12
23:12,22
83:22 105:21
131:5

**spot**
123:22

**Squire**
9:6 22:5

**stamp**
60:5 62:4,
10,19,25
71:19,21,24,
25 72:15,16,
17,25 73:3,
11,12,14,18,
21 74:6,12,
15,20,23,24
75:2,11,13
146:23
148:15
149:19
150:13

**stamped**
62:6

**stamps**
72:14 73:16
91:15

**start**

11:2 30:20
31:5 69:25
105:8
**started**
8:21 41:18,
20 83:17
**starting**
154:13
**starts**
41:11 48:16
**state**
36:22,24
37:18,20
81:6 85:12
101:21
143:15
**statement**
8:19 34:12
48:13
**States**
10:12 27:3,
7,14 34:5
35:15,22
36:17 42:20
47:8 82:14
86:2 87:10
90:16,18
109:14,22,25
110:5,9,16
111:9,15
115:20,21
116:16
117:15
118:7,14
119:14,17
120:6 127:25
130:9 134:16
144:8,12,23,
25 147:7,10,
19,20 151:22
**stay**
68:18 99:3
**Staying**
64:6
**step**
32:2,14
57:25 58:5
60:7,8

**steps**
121:12
**Steve**
10:5 15:13
24:23 26:7
41:17 45:7
**stipulate**
8:24 9:4
**stop**
26:8 98:3
124:2
**stopped**
86:16,22,25
**stops**
79:11 96:12,
14
**strange**
142:22
**Street**
8:13 107:24
**strike**
130:3
**studied**
45:21 47:8
**submission**
40:11 55:4
64:11
**submissions**
93:15
**submit**
62:24 92:17
93:14,24
94:23 97:11
104:6 105:4
107:4
**submits**
85:21
**submitted**
39:4,13,24
85:18 89:6
**submitting**
59:20 62:17
93:10
**subpoena**
17:25 18:3,
12,16 22:10,
23 23:13,16

103:10,11,
14,19,25
104:10,16,23
105:15
106:9,17
107:8
120:11,15
121:3,5,14
122:19
125:4,21,25
126:6,15,24
**Subpoenas**
103:4 122:11
**Subsequent**
102:25
**substance**
17:4 22:18
**substantive**
138:7
**suggest**
65:20,21
**suggested**
42:3
**suggestion**
41:23 42:4
**summarize**
44:21
**supplied**
128:9,10
**support**
8:13,18
15:19 16:6
**suppose**
151:7
**supposed**
11:22 13:3
75:9
**sure**
15:20 27:10
28:8 42:23
43:12 48:5
67:2 74:22
79:5 94:10
97:16 100:3,
7 101:19
111:13
112:22

116:13
124:24 141:7
148:20
**surprising**
42:21
**swear**
11:23,24
**sworn**
7:5 12:6
66:25 67:10

---

**T**

**Tab**
17:20 27:19,
21 28:3
32:15,20
52:3,6
68:11,14
70:21 76:3
108:15,16
124:11,14
127:16,21
136:20,22
**take**
9:3 10:14
16:23 21:15
22:25 25:24
26:8 32:13
35:25 37:24
42:2,22 43:9
46:20 61:10,
11 65:21
66:13 69:21
76:5 99:2,8
120:19
121:24 122:3
132:11,13
154:4,10
156:20
**taken**
10:9,21
16:12 28:17
35:20 36:16
44:16 66:17
99:13 143:25
**takes**
34:15 86:21

87:22 96:5
**taking**
  15:13 16:17
  17:6,8,12
**talk**
  28:10 41:23
  43:3,9,10
  156:10
**talked**
  19:24 20:12,
  13
**talking**
  21:9 59:18,
  24 78:17
  79:24 80:15
  92:4,18
  93:23 95:21
  107:4 110:10
  130:16
  131:11
  146:14
  148:13
  149:24
  150:12
**Tarbush**
  141:17,19,22
**taxes**
  124:8
**technical**
  43:6
**technician**
  8:12
**telephone**
  20:2 115:11,
  12,14 117:6,
  10 135:14
**television**
  152:7
**tell**
  16:16 18:23
  19:3,6 32:4
  55:22 74:8
  76:17 78:25
  79:19 86:11,
  13 87:13
  88:19 90:6
  97:19,22

106:18
114:17
120:21
121:12
126:16
128:20 129:5
**tells**
  125:19
**ten**
  98:21
**terrible**
  41:3 114:6
**terrific**
  68:3 98:19
  114:11
**territory**
  23:21
**testified**
  7:6 10:11
  55:11
**testify**
  17:25 18:12
  41:9 42:14
**testifying**
  18:16
**testimony**
  17:17 46:14
  53:3 55:7
  146:9 156:4,
  13 157:5
**testing**
  137:11
**text**
  33:8,13,15,
  16,22 45:16
**thank**
  9:8 13:20
  17:19 34:10
  47:18 48:24
  52:10 70:17
  83:4 85:5
  99:10 122:7
  153:12
  154:10
  155:19 157:6
**Thanks**
  45:6

**thing**
  26:15 91:17
  101:3,9
  112:22
  118:11 145:7
**things**
  25:11 44:7
  94:18 95:8
  135:21
**think**
  11:9 14:19,
  21 15:2,15
  17:10,18
  20:6,11
  23:20 30:24
  34:24 37:9
  38:2 43:20
  45:9 52:5
  54:25 60:4
  74:22 75:25
  94:6,8
  100:13
  108:15,17
  115:12 116:7
  119:7,8
  121:10 122:9
  124:23 125:9
  127:13
  135:22,25
  140:15
  143:19,21
  153:6
**thinking**
  91:12
**third**
  33:8 45:14,
  16 125:17
**thoroughly**
  126:23
**thought**
  42:5
**three**
  99:2,4
  111:24
  132:12
**three-page**
  17:25 52:12

**thumbtack**
  107:18,20
**time**
  8:9,17 10:24
  11:15 13:22
  16:11,14
  20:8 21:17,
  22 27:11
  28:16,19
  43:19 44:15,
  18 45:3
  56:14 58:22
  62:7 66:16,
  19 76:5 78:5
  80:22 82:6,
  18 96:5
  98:24 99:12,
  15 109:16
  110:12
  118:21 119:3
  121:10 122:3
  126:4 129:15
  131:25
  132:10
  143:6,12
  144:3 147:23
  148:6 153:9
  154:5 155:22
  157:3,4
**times**
  19:25 20:5,6
  31:14 59:5,
  7,9 78:24
  79:3,8 99:18
  118:17
  137:25
**title**
  49:19,21
  50:21,25
  51:14,17,23
  63:23
  119:16,19
**titled**
  17:25 27:24
  33:9 70:19
  111:20
**titles**
  119:23

Awni Abu Hba
April 07, 2021

31

today
  8:8 10:8,12,
  16,18 11:17
  13:10,17,22
  14:8 15:20
  17:16,18
  18:13,15,20,
  24 19:19,23
  21:2,18,20,
  22,25 22:4
  41:7,9,15
  46:14 48:17
  103:4 105:11
  106:6,25
  144:5 146:14
  155:22 156:5
today's
  106:10 157:4
told
  92:23
  105:16,18
  106:21
  116:20 117:4
  135:18
  143:8,9
top
  37:25 38:2,3
  47:21 53:11,
  14 56:8
  57:9,20
  58:11 62:14
  69:2 112:11
  125:6 127:24
  143:3
topic
  102:24
total
  77:24,25
  79:14
track
  58:7
trade
  90:5 132:19,
  24
Traditions
  33:9
Transaction
  98:5

transactions
  99:17
transcript
  15:11 60:11
translate
  11:9 12:7
  13:5 41:22
  61:9 67:11
  68:6 86:20
translated
  11:12,13,15
  14:22,24
  15:3,5 41:19
  42:12,13
  44:8 73:21
  118:2
translating
  14:20 15:11,
  12,22 16:3
  41:12 44:4
  49:4 61:3
  63:10
translation
  40:25 41:2
  43:8 46:6
  58:2 66:2,4,
  5,11 68:21
  86:17 92:7
translations
  42:10
translator
  11:9,12,25
  14:19 15:10
  16:2 41:7,
  12,15 42:3,
  24,25 44:25
  45:3 50:10
  55:21,22,25
  56:3 58:19,
  21,22 61:2
  63:10 66:23,
  24 68:7,8,
  23,24 117:25
translator's
  68:8
transmission
  79:22

transmitting
  77:15
travel
  84:12
trouble
  68:21
True
  34:2
try
  11:3 13:24
  56:4 60:12
  62:7 68:19
  74:14 78:5,
  13 84:21,25
  85:8 86:5,19
  94:21 102:25
  122:8 143:5
  151:15
trying
  61:23 134:6
  145:4,6
  146:21
turn
  29:18,20
  33:7 53:9
  71:4 75:22
  128:10
  130:11
turning
  152:18,20
TV
  117:23
  152:2,4
twice
  31:18 118:19
  119:6,9
two
  45:13 80:10,
  13 84:20
  94:18 96:12,
  13 108:11
  111:24
  132:12
  135:21 155:6
type
  69:18 119:13
  123:23

types
  74:20 76:11
  151:10
typically
  74:13,16
  77:8

_____

          U

_____

U.S.
  8:12,18
  15:20 16:6
ultimately
  125:23
UN
  131:7,12
  137:20
  140:8,15
  141:2,4,9
  147:22
  152:9,11
  153:2
unable
  17:17 73:17
unaware
  145:10
underneath
  76:9 111:23
  114:21,25
  115:10
understand
  13:15,23,25
  14:5,16
  16:18,19
  17:5,9 19:11
  41:10 63:14,
  25 70:8
  75:12 81:15,
  16,18 97:13
  104:12
  105:12 106:7
  110:4 111:13
  114:14,22
  133:21
  134:4,6
  140:7 150:21
  151:2

understanding
  74:19,25
  97:2 104:24
  109:24
  115:18
understands
  42:18,21
  114:10
understood
  14:4 44:6
  58:5 99:23
  102:16
  103:15,21
  104:3,18
  106:14 115:7
  143:13
unfold
  42:16
United
  10:12 27:2,
  6,14 34:4
  35:15,21
  36:17 42:20
  47:7 82:13
  86:2 87:10
  90:15
  109:14,22,25
  110:5,9,16
  111:9,15
  115:20,21
  116:16
  117:15
  118:6,14
  119:14,17
  120:5 127:25
  130:9 131:9,
  22,24 132:8,
  10,13 134:15
  137:4 144:8,
  12,23,24
  147:7,10,18,
  19,20 148:25
  149:23
  150:17,23
  151:5,11,22
  152:15
university
  35:2,7,10

46:16,21
47:4 56:24
90:23
upper
  71:20 109:10
  111:24 112:4
  113:13
usual
  41:4
UTC
  8:9 16:14
  28:16,19
  44:15,18
  66:16,19
  99:12,15
  144:3 157:4
utilize
  81:18

―――――――――

―――――――――
        V
―――――――――

validate
  86:20
value
  149:7,11,16,
  22
valued
  81:3
variable
  78:22
verbal
  11:20 13:11,
  16
verbally
  11:18
versus
  8:11
video
  8:12,13
video-
recorded
  8:7
videoconferen
ce
  10:21 21:20,
  25

videographer
  8:2 10:18
  16:8,11,13
  28:12,15,18
  43:23 44:14,
  17 47:16
  66:15,18
  99:11,14
  144:2 155:23
  157:2
videotape
  41:4
View
  115:2
VINCENT
  17:22 27:20
  52:9 68:13,
  16 70:23
  71:7,12
  75:21,24
  76:4 108:16,
  19,23 112:22
  113:5 124:16
  127:17 136:2
visit
  131:16,22
  132:8

―――――――――
        W
―――――――――

Wainaina
  8:11
wait
  10:25 11:3
  50:10 68:6
want
  16:8 23:3
  25:16,23
  26:6 28:23
  29:19 42:22,
  23 43:10,14,
  24 44:20
  60:18 65:25
  73:8 75:24
  76:2 83:23
  96:18 98:23
  99:3 101:19
  102:15,23

106:13,19
109:4 120:3,
19 121:9
143:20
148:20
151:15 153:6
154:10
wanted
  83:3
Washington
  91:25
waste
  58:22
watched
  42:15 131:14
way
  17:13 21:13
  28:23 42:9
  50:12 54:10,
  20 55:5,14,
  21 58:20
  80:6 89:22
  102:10
  103:8,16,22
  104:4,13,19,
  25 107:14
  114:22
  123:16
  146:11
  150:20
web
  110:13
website
  27:24 29:7,
  9,11,15
  31:2,3,11,12
  32:19,25
  33:3,24 38:7
  52:13,18,20
  65:8 115:19
  116:24
  135:12,16,
  17,19 136:14
  137:3,5
  150:25
wedding
  138:10
  151:17

Awni Abu Hba
April 07, 2021

33

Wednesday
    8:8
week
    31:13,14,19
    78:21
went
    35:4 131:4,
    16
whatsoever
    133:16
Wick
    124:19
    125:19
    126:22
wife
    84:21
William
    45:22 46:16,
    20,24 47:4,6
wind
    122:8
withdraw
    19:4 29:10
    39:6 49:3,20
    52:25 55:9
    56:6 62:4,7
    69:25 72:15
    74:13 78:3,
    13 81:14
    93:7 103:2
    105:8 138:15
    151:8 152:5
    156:5,7
withdrawn
    50:23 51:7
    53:19 79:20
    80:4 86:12
    88:3 129:6
    135:4 156:15
witness
    7:4 9:7
    23:6,7,25
    39:16,20
    40:3,5 54:4
    55:12 69:13
    89:14 153:10
witnessing

    56:11 59:3
    69:16
word
    41:4 55:20
wording
    83:13
words
    43:6 80:25
    81:19
work
    11:16 44:7
    90:25 91:3
    123:17,20
    125:11
worked
    23:21 118:5,
    13
working
    41:25 116:8,
    17
works
    140:8
world
    37:21 39:21
    54:9,19
write
    33:20 80:10,
    22 85:10
    87:20
writing
    25:14 63:22,
    23 96:9
    104:11,17,23
    131:2
written
    25:18 34:17
    67:4 83:2
    85:6 100:24
    129:23
wrong
    76:2
wrote
    33:13,20,23
    131:6

                Y

yeah
    11:22 16:2
    17:22 27:20
    28:10 30:11
    46:7 53:16
    57:13 63:22
    71:7 85:5
    108:24
    109:12
    128:12
    131:13 136:2
    156:2
year
    30:22 31:12
    78:24 79:4
    147:24
years
    34:14 42:20
    82:9 108:11
    132:12
Yemen
    101:13
yesterday
    125:15
    127:12,13
York
    8:14 9:2
    137:5 143:16
    149:2,24
    150:18,23
    151:19
    152:22 153:3
Yup
    28:14

                Z

zero
    47:20
zoom
    34:8 37:25
    38:3,4 45:13
    73:2 107:17,
    18 108:25

    109:9 111:18
    114:4 130:14
    132:17
    136:24
    137:11
zoomed
    107:21